# EXHIBIT E-2



# ANDERSON
## CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 059431 | 05/05/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | B/L:<br>Printed: JENNEYTI 05/05/17 09:55  Added on: W92  Printed at: 243<br>PO#: 59431  VIN: 1G1PC5SB1B7308657<br>Vehicle: 11 CHEVROLET CRUZE LS 4DR SDN JENNEY, |

**Additional Information**

Note: AC CUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 54 | AC CUSTOMS--REPAIR AND REFINISH REAR BUMPER | 450.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 450.00 |

Authorized: _____

UC902004

FILE

MACC:ACKustoms 000235



ANDERSON CHEVROLET OF CHICAGO, LLC.
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 052656 | 03/02/2017 | MS | 202B | | $4,250.00 |

*** Four thousand two hundred fifty and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑈052656⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS**  03/02/17 13:38

G/L: **202B**          Check Number: **052656**          Check Date: **03/02/17**

| G/L Account | Control | | Reference | Amount | Discount/Memo |
|---|---|---|---|---|---|
| 300A | 1442 | 1048 | | $1,500.00 | 00001048 |
| | AC CUSTOMS INC | | | | |
| 300A | 1442 | 1049 | | $450.00 | 00001049 |
| | AC CUSTOMS INC | | | | |
| 300A | 1442 | 1050 | | $2,300.00 | 00001050 |
| | AC CUSTOMS INC | | | | |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$4,250.00** |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:ACKustoms 000236



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

VOID AFTER 120 DAYS

| 001188 | 052656 | 03/02/2017 | MS | 202B | $4,250.00 |

*** Four thousand two hundred fifty and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈052656⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                     Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS** 03/02/17 13:38

G/L: **202B**          Check Number: **052656**          Check Date: **03/02/17**

| G/L Account | Control | | Reference | Amount | Discount/Memo |
|---|---|---|---|---|---|
| 300A | 1442 | | 1048 | $1,500.00 | 00001048 |
| | AC CUSTOMS INC | | | | |
| 300A | 1442 | | 1049 | $450.00 | 00001049 |
| | AC CUSTOMS INC | | | | |
| 300A | 1442 | | 1050 | $2,300.00 | 00001050 |
| | AC CUSTOMS INC | | | | |

| NOTE: PAYMENT TO ACCOUNT | | TOTAL | **$4,250.00** |
|---|---|---|---|

FILE

@F0000BW
26.004

MACC:ACKustoms 000237

# Customer Sales Report
## Ac Customs Inc.
523 N Ogden Ave
Chicago, IL 60642

Page: 1

Date range: 02/15/2017 to 02/28/2017

**2014 CHEVY**
VIN: 1G1PF...

| Invoice | Date | | Parts | Labor | | Pay-Type |
|---------|------|-----------------|-------|-----------|--|----------|
| 1048 | 02/15/... | REFINISH LR ROCKERS | $0.00 | $1,500.00 | | N/A |
| | | | $0.00 | $1,500.00 | | |

**2008 CHEVY**
VIN: 2CNDL...

| Invoice | Date | | Parts | Labor | | Pay-Type |
|---------|------|-----------------|-------|-----------|--|----------|
| 1049 | 02/1... | REFINISH FRONT BUMPER | $0.00 | $450.00 | | N/A |
| | | | $0.00 | $450.00 | | |

**2010 SUB...**
VIN: JF1G...

| Invoice | Date | | Parts | Labor | | Pay-Type |
|---------|------|-----------------|-------|-----------|--|----------|
| 1050 | 02/1... | WHOLE RIGHT SIDE | $0.00 | $2,300.00 | | N/A |
| | | | $0.00 | $2,300.00 | | $2,300.00 |

**Grand Totals** $0.00 $4,25...

MACC:ACKustoms 000238

02/15/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
## 7088902376
## Thanks For The Business

Invoice  #1048

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (__) ___-__

2014  CHEVY CRUZE

Tag:                              Mileage
ID:  1G1PA5SH3E7286848

| Labor | Amount |
|---|---|
| REPAIR AND REFINISH L&R ROCKERS | $500.00 |
| REPAIR AND REFINISH BOTH BUMPERS | $500.00 |
| REPAIR REFINISH RT QUARTER | $500.00 |
| | **$1,500.00** |

| | |
|---|---|
| Subtotal | $1,500.00 |
| Tax | $0.00 |
| **Total** | **$1,500.00** |

ST# E1713

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000239



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058245 | 02/17/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>533 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: FRI:ANJO 02/17/17 08:01    Added on: W94    Printed at: 343<br>RO#:  74362    VIN: 1G11A5SH5E7206048<br>Vehicle: 14 CHEVROLET CRUZE LS 4DR SDN FAKEDURY |

**Additional Information**

Note:  AC CUSTOMS

| For Office Use | | | Description | Extended Price |
|---|---|---|---|---|
| 246 | 51 | | AC CUSTOMS | .00 |
| 246 | 51 | | REPAIR AND REFINISH LEFT AND RIGHT ROCKERS | 500.00 |
| 246 | 51 | | REPAIR AND REFINSIH BOTH BUMPERS | 500.00 |
| 246 | 51 | | REPAIR AND REFINISH RIGHT QUARTER | 500.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,500.00 |

Authorized:

MACC:ACKustoms 000240



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058438 | 03/02/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: FRICANNO 03/02/17 13:27   Added on: X94   Printed at: 243<br>PO#: 75778                              VIN: JF1GH6A64AG820349<br>Vehicle: 10 SUBARU IMPREZA 2.5I 4DR WGN JENNEY, |

| Additional Information |
|---|
| Note: AC CUSTOMS |

| For Office Use | | | Description | Extended Price |
|---|---|---|---|---|
| 246 | 24 | | AC CUSTOMS--REPAIR AND REFINISH RIGHT SIDE | 1,000.00 |
| 246 | 24 | | LEFT FENDER | 250.00 |
| 246 | 24 | | REAR BUMPER | 350.00 |
| 246 | 24 | | HOOD | 350.00 |
| 246 | 24 | | FRONT BUMPER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 2,300.00 |

Authorized:

UCS©2004

CUSTOMER

MACC:ACKustoms 000241

3/2/2017



**Ac Customs Inc**
523 N Ogden Ave
Chicago, IL 60642
7088902376
**Thanks For The Business**

Invoice #1050

2010 SUBARU

Tag
ID: JF1GR...              Mileage

Labor                                          Amount
...air and refinish whole right side           $1,000.00
... and refinish lh fender                        $250.00
...air and refinish rear bumper                   $350.00
...air and refinish hood                          $350.00
...and refinish front bumper                      $350.00
                                                $2,300.00

                              Subtotal          $2,300.00
                              Tax                   $0.00
                              Total             $2,300.00

...hanics' lien is acknowledge...
...thereto, until such ...
...erstood that you will not ...
...cles left in cars in case ...
    Upon sign...
    description of the rep...

                                               ...s to secure the
                                               ...s been made in
                                               ...for loss or damage
                                               ...ny other cause
                                               ...cepted as a complete
                                               ...e vehicle

MACC:ACKustoms 000242

Page: 1

**02/21/2017**

# Ac Customs Inc.
### 523 N Ogden Ave
### Chicago, IL 60642
### 7088902376
## Thanks For The Business

Invoice #1049

*Mike Anderson Chevy*
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

*2008 CHEVROLET EQUINOX*

Tag:                                        Mileage
ID: 2CNDL23F486295087

| **Labor** | **Amount** |
|-----------|-----------|
| repairand refinish front bumper | $450.00 |
| | $450.00 |

| | |
|---|---|
| **Subtotal** | $450.00 |
| **Tax** | $0.00 |
| **Total** | $450.00 |

ST# XG2123A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

FEB 21 2017



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

PO # 75352

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058312 | 02/21/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: JENNEYTI 02/21/17 15:10   Account: 392   Printed at: 754<br>PO#: 75352   VIN: 2CNDL.3F. 6.9.357<br>Vehicle: 08 CHEVROLET EQUINOX LS AWD 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note:  AC CUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 34 | AC CUSTOMS- REPAIR FORNT BUMPER | 450.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 450.00 |

Authorized: _____

UCSO2004

FILE

MACC:ACKustoms 000244



JP Morgan Chase Bank, N.A.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

VOID AFTER 120 DAYS

001188         052476         02/13/2017         MS         202B                    $2,950.00

*** Two thousand nine hundred fifty and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑈052476⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  | Created: **MS  02/13/17 14:48** | |
| --- | --- | --- | --- | --- | --- |
|  |  | G/L: **202B** |  | Check Number: **052476**   Check Date: **02/13/17** | |
| G/L Account | Control | Reference | Amount | Discount/Memo | |
| 300A | 1442<br>AC CUSTOMS INC | 1044 | $700.00 | 00001044 | |
| 300A | 1442<br>AC CUSTOMS INC | 1045 | $350.00 | 00001045 | |
| 300A | 1442<br>AC CUSTOMS INC | 1046 | $1,200.00 | 00001046 | |
| 300A | 1442<br>AC CUSTOMS INC | 1047 | $700.00 | 00001047 | |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$2,950.00** |
| --- | --- | --- |

CUSTOMER

@F00008W
26.004

MACC:ACKustoms 000245



**ANDERSON CHEVROLET** OF CHICAGO, LLC.
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001188      052476      02/13/2017      MS      202B      $2,950.00

*** Two thousand nine hundred fifty and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑈052476⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)      Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  02/13/17 14:48**
G/L: **202B**      Check Number: **052476**      Check Date: **02/13/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1442 | 1044 | $700.00 | 00001044 |
|  | AC CUSTOMS INC |  |  |  |
| 300A | 1442 | 1045 | $350.00 | 00001045 |
|  | AC CUSTOMS INC |  |  |  |
| 300A | 1442 | 1046 | $1,200.00 | 00001046 |
|  | AC CUSTOMS INC |  |  |  |
| 300A | 1442 | 1047 | $700.00 | 00001047 |
|  | AC CUSTOMS INC |  |  |  |

NOTE: PAYMENT TO ACCOUNT

| TOTAL | $2,950.00 |
|---|---|

FILE

@RF00008W
26.004

MACC:ACKustoms 000246

2/13/2017

# Customer Sales Report
## Ac Kustoms Corp.

Page: 1

### 1120 N 31st Ave
### Melrose Park, IL  60160

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago  IL  60641**

**Ph# 1: (773) 465-2000**
**Ph# 2: (____) ____-____**
**Cell:**

#### Date range: 02/07/2017 to 02/13/2017

**17  CHEVY EQUINOX**
VIN: 2GNALBEK4H1550293

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1044 | 02/08/2017 | REPAIR AND REFINISH LH FENDER | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | N/A |
| | | | $0.00 | $700.00 | $0.00 | $0.00 | | |

**2016  GMC YUKON**
VIN: 1GKS2BKC8GR230532

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1045 | 02/08/2017 | REFINISH LH DOOR | $0.00 | $350.00 | $0.00 | $0.00 | $350.00 | N/A |
| | | | $0.00 | $350.00 | $0.00 | $0.00 | | |

**2015  CHEVY SUBURBAN**
VIN: 1GNSCHEC0FR135458

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1046 | 02/13/2017 | REPAIR AND REFINISH RH QUARTER PANEL | $0.00 | $1,200.00 | $0.00 | $0.00 | $1,200.00 | N/A |
| | | | $0.00 | $1,200.00 | $0.00 | $0.00 | | |

**2017  CHEVY EQUINOX**
VIN: 2GNFLGE38H6248004

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1047 | 02/13/2017 | REPAIR & REFINISH DRIVER SIDE PILLER | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | N/A |
| | | | $0.00 | $700.00 | $0.00 | $0.00 | | |

| | | **Grand Totals** | $0.00 | $2,950.00 | $0.00 | $0.00 | $2,950.00 | |

MACC:ACKustoms 000247

Page: 1

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
## 7088902376
### Thanks For The Business

02/13/2017

Invoice #1047

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (__ ) __ - __

2017 CHEVY EQUINOX

Tag:
ID:  2GNFLGE38H6248004

Mileage

| Labor | Amount |
|---|---|
| REPAIR & REFINISH DRIVER SIDE PILLER | $350.00 |
| REFINISH REAR BUMPER | $350.00 |
| | $700.00 |

| | |
|---|---|
| Subtotal | $700.00 |
| Tax | $0.00 |
| Total | $700.00 |

SK# H1610

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | | Vendor | NAD |
|---|---|---|---|---|---|
| 058174 | 02/13/17 | JENNEY, TIMOTHY | | AC CUSTOMS INC | 001442 |

| Vendor Information | | For Office Use | |
|---|---|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | | G/L:<br>Printed: FRICANGO 02/13/17 14:23    Added on: W94    Printed at: Z43<br>RO#: 74324                              VIN: 2GNFLGE33H6248004<br>Vehicle: 17 CHEVROLET EQUINOX AWD TREM 4DR SUV FARBOURY | |

**Additional Information**

Note: AC CUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC CUSTOMS--REPAIR DRIVER SIDE PILLAR | 350.00 |
| 246 | 51 | AC CUSTOMS--REFINISH REAR BUMPER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 700.00 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000249

2/13/2017

508425532.jpg

# Ac Kustoms Corp.
1120 N 31st Ave
Melrose Park, IL 60160
7083902376
Thanks For The Business

1/08/2017

17 CHEVY EQUINOX

c Anderson Chevy
W Irvingpark Rd
ago IL 60641
)465-2000

ID: 3GNALBEK4HL550293

**Labor**
REPAIR AND REFINISH LH FENDER
REPAIR AND REFINISH FRONT BUMPER LH SIDE

STOCK# XH1082

An express mechanics lien
amount of repairs there to
full. It is understood th
to cars or articles left
beyond your control. Upon
and comprehensive damage

DATE

MACC:ACKustoms 000250



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058176 | 02/13/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: FRICANJO 02/13/17 14:24    Added on: W94    Printed at: Z43<br>RO#: 74323    VIN: 2GNALBEK4H1554293<br>Vehicle: 17 CHEVROLET EQUINOX LS FWD 4DR SUV FAKHOURY |

**Additional Information**

Note: AC CUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC CUSTOMS--REPAIR LEFT FENDER | 350.00 |
| 246 | 51 | AC CUSTOMS--REPAIR LEFT FRONT BUMPER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 700.00 |

Authorized: _____

UCS©2004

CUSTOMER

MACC:ACKustoms 000251

Page: 1

02/13/2017

# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Invoice #1046

58173

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (__) ___-____

2015 CHEVY SUBURBAN

Tag:
ID: 1GNSCHEC0FR135458

Mileage

| Labor | Amount |
|---|---|
| REPAIR AND REFINISH RH QUARTER PANEL | $1,000.00 |
| REPAIR AND REFINISH REAR BUMPER | $200.00 |
| | $1,200.00 |

| | |
|---|---|
| Subtotal | $1,200.00 |
| Tax | $0.00 |
| Total | $1,200.00 |

SK# H1715A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____    SIGNED_____

PO #58173

MACC:ACKustoms 000252



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| POS | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058173 | 02/13/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: FRICANCO 02/13/17 14:25   Added on: W94   Printed at: Z43<br>RO#: 74625                             VIN: 1GNSCHEC0FR135450<br>Vehicle: 15 CHEVROLET SUBURBAN C1500 LS 4X4 SUV JENNEY, |

**Additional Information**

Note: AC CUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 24 | AC CUSTOMS--REPAIR RIGHT QUARTER PANEL | 1,000.00 |
| 246 | 24 | AC CUSTOMS--REPAIR REAR BUMPER | 200.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,200.00 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000253

**A.c. Kustoms Corp.**
1120 N 31st Ave.
Melrose Park, IL 60160

01/08/2017

Mike Anderson Chevy
3333 W Irvingpark Rd.
Chicago, IL 60641
(773) 465-2000

STOCK# CP3556

An express mechanic
amount of repairs
full. It is unde
to cars or articles
beyond your contr
and comprehensi

DATE

MACC:ACKustoms 000254

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 058155 | 02/10/17 | JENNEY, TIMOTHY | AC CUSTOMS INC | 001442 |

| Vendor Information | For Office Use |
|---|---|
| AC CUSTOMS INC<br>523 N OGDEN AVE<br>CHICAGO, IL 60642 | G/L:<br>Printed: JENNEYTI  02/13/17 13:34   Added on: X42   Printed at: X56<br>ROW: 74254                     VIN: 1GKS2BKC8GR230532<br>Vehicle: 16 GMC YUKON K1500 SLT 4DR SUV JENNEY, |

**Additional Information**

Note:  AC CUSTOMS

| For Office Use | Description | Extended Price |
|---|---|---|
| 246    35 | AC CUSTOMS--REPAIRD SCRATCH | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 350.00 |

Authorized: _____    ***Reprint***

UCS02004

MACC:ACKustoms 000255



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 054493 | 08/21/2017 | MS | 202B | | $8,044.87 |

*** Eight thousand forty-four and 87/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑈054493⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  08/21/17 11:22**

| | G/L: **202B** | Check Number: **054493** | | Check Date: **08/21/17** |

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1174 | $151.75 | 00001174 |
| 300A | 1188 | 1175 | $171.75 | 00001175 |
| 300A | 1188 | 1176 | $151.75 | 00001176 |
| 300A | 1188 | 1177 | $247.07 | 00001177 |
| 300A | 1188 | 1178 | $224.46 | 00001178 |
| 300A | 1188 | 1179 | $382.96 | 00001179 |
| 300A | 1188 | 1180 | $150.00 | 00001180 |
| 300A | 1188 | 1181 | $612.07 | 00001181 |
| 300A | 1188 | 1182 | $836.01 | 00001182 |
| 300A | 1188 | 1183 | $2,500.00 | 00001183 |
| 300A | 1188 | 1184 | $282.48 | 00001184 |
| 300A | 1188 | 1185 | $400.00 | 00001185 |
| 300A | 1188 | 1186 | $700.00 | 00001186 |
| 300A | 1188 | 1187 | $193.74 | 00001187 |
| 300A | 1188 | 1188 | $710.83 | 00001188 |
| 300A | 1188 | 1189 | $330.00 | 00001189 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$8,044.87** |

CUSTOMER

@F0000BW
26.004

MACC:ACKustoms 000256



**ANDERSON CHEVROLET** OF CHICAGO, LLC.
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| C01188 | 054493 | 08/21/2017 | MS | 202B | | $8,044.87 |

*** Eight thousand forty-four and 87/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑈054493⑈ ⑆071000013⑆ 423864789⑈

SF660822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  08/21/17 11:22

G/L: **202B**          Check Number: 054493          Check Date: **08/21/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1174 | $151.75 | 00001174 |
| 300A | 1188 | 1175 | $171.75 | 00001175 |
| 300A | 1188 | 1176 | $151.75 | 00001176 |
| 300A | 1188 | 1177 | $247.07 | 00001177 |
| 300A | 1188 | 1178 | $224.46 | 00001178 |
| 300A | 1188 | 1179 | $382.96 | 00001179 |
| 300A | 1188 | 1180 | $150.00 | 00001180 |
| 300A | 1188 | 1181 | $612.07 | 00001181 |
| 300A | 1188 | 1182 | $836.01 | 00001182 |
| 300A | 1188 | 1183 | $2,500.00 | 00001183 |
| 300A | 1188 | 1184 | $282.48 | 00001184 |
| 300A | 1188 | 1185 | $400.00 | 00001185 |
| 300A | 1188 | 1186 | $700.00 | 00001186 |
| 300A | 1188 | 1187 | $193.74 | 00001187 |
| 300A | 1188 | 1188 | $710.83 | 00001188 |
| 300A | 1188 | 1189 | $330.00 | 00001189 |

NOTE: PAYMENT TO ACCOUNT

| TOTAL | $8,044.87 |

FILE

@F00008W
26.004

MACC:ACKustoms 000257

8/17/2017

# Customer Sales Report
## Ac Kustoms Corp.

Page: 1

### 1120 N 31st Ave
### Melrose Park, IL 60160

---

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago IL 60641**

**Ph# 1:** (773) 465-2000
**Ph# 2:** (___) ___-____
**Cell:**

### Date range: 08/12/2017 to 08/17/2017

---

**2011 CHEVROLET MALIBU**
**VIN: 1G1ZB5E18BF16677**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1183 | 08/16/2017 | TRANSMISSION | $2,000.00 | $500.00 | $0.00 | $0.00 | $2,500.00 | N/A |
| | | | $2,000.00 | $500.00 | $0.00 | $0.00 | $2,500.00 | |

**2015 BUICK LACROSSE**
**VIN: 1G4GB5G34FF290847**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1174 | 08/12/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | N/A |
| | | | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | |

**2014 CHEVY SILVERADO 1500**
**VIN: 1GCVKPEC1EZ321415**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1175 | 08/12/2017 | SAFETY INSPECTION | $20.00 | $150.00 | $1.75 | $0.00 | $171.75 | N/A |
| | | | $20.00 | $150.00 | $1.75 | $0.00 | $171.75 | |

**2015 CHEVY CRUZE**
**VIN: 1G1PA5SH6F7136721**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1176 | 08/12/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | N/A |
| | | | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | |

**2013 CHEVY MALIBU**
**VIN: 1G11B5SA0DF183431**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1179 | 08/14/2017 | SAFETY INSPECTION | $82.96 | $300.00 | $0.00 | $0.00 | $382.96 | N/A |
| | | | $82.96 | $300.00 | $0.00 | $0.00 | $382.96 | |

**2014 MAZADA 3**
**VIN: JM1BM1L71E1112030**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1177 | 08/14/2017 | SAFETY INSPECTION | $57.73 | $187.50 | $1.84 | $0.00 | $247.07 | N/A |
| | | | $57.73 | $187.50 | $1.84 | $0.00 | $247.07 | |

MACC:ACKustoms 000258

8/17/2017

# Customer Sales Report
## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160

Page: 2

---

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago IL 60641**

Ph# 1: (773) 465-2000
Ph# 2: (___) ___-____
Cell:

**Date range: 08/12/2017 to 08/17/2017**

---

**2011 CHEVY VOLT**
**VIN: 1G1RD6G42BU099323**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1178 | 08/14/2017 | SAFETY INSPECTION | $36.96 | $187.50 | $0.00 | $0.00 | $224.46 | N/A |
| | | | $36.96 | $187.50 | $0.00 | $0.00 | $224.46 | |

**2014 CHEVY IMPALA**
**VIN: 1G1115SL5EU142505**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1180 | 08/14/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2014 CHEVY IMPREZA WRX STI**
**VIN: JF1GV8J69EL007266**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1181 | 08/15/2017 | SAFETY INSPECTION | $282.07 | $330.00 | $0.00 | $0.00 | $612.07 | N/A |
| | | | $282.07 | $330.00 | $0.00 | $0.00 | $612.07 | |

**2017 CHEVY SILVERADO**
**VIN: 3GCUKREC1HG209662**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1182 | 08/16/2017 | REPAIR LH BED SIDE & REFINISH | $86.01 | $750.00 | $0.00 | $0.00 | $836.01 | N/A |
| | | | $86.01 | $750.00 | $0.00 | $0.00 | $836.01 | |

**2016 CHEVY CRUZE**
**VIN: 1G1PE55B9G7156561**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1184 | 08/16/2017 | SAFTEY INSPECTION | $57.48 | $225.00 | $0.00 | $0.00 | $282.48 | N/A |
| | | | $57.48 | $225.00 | $0.00 | $0.00 | $282.48 | |

**2014 CHEVY EQUINOX**
**VIN: 2GNALAK4E1155679**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1185 | 08/16/2017 | REPAIR & REFINISH FRONT FENDER | $0.00 | $400.00 | $0.00 | $0.00 | $400.00 | N/A |
| | | | $0.00 | $400.00 | $0.00 | $0.00 | $400.00 | |

Case: 1:20-cv-06161 Document #: 51-6 Filed: 11/19/21 Page 27 of 622 PageID #:1174

8/17/2017

# Customer Sales Report
## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL  60160

Page:    3

---

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641

Ph# 1: (773) 465-2000
Ph# 2: (___) ___-____
Cell:

**Date range: 08/12/2017 to 08/17/2017**

---

**14 FORD EXPLORER**
VIN: 1FM5K8F81EGA14169

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1186 | 08/16/2017 | REPAIR AND REFINISH RH REAR DOOR | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | N/A |
| | | | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | |

**2011 DODGE  CHARGER**
VIN: 2C3CDXDT3EH230640

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1187 | 08/17/2017 | SAFETY INSPECTION | $24.99 | $168.75 | $0.00 | $0.00 | $193.74 | N/A |
| | | | $24.99 | $168.75 | $0.00 | $0.00 | $193.74 | |

**2011 CHEVROLET TAHOE**
VIN: 1GNSCAE02BR182143

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1188 | 08/17/2017 | SAFETY INSPECTION | $285.83 | $425.00 | $0.00 | $0.00 | $710.83 | N/A |
| | | | $285.83 | $425.00 | $0.00 | $0.00 | $710.83 | |

**2015  JEEP WRANGLER**
VIN: 1C4BJWEG7FL646223

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1189 | 08/17/2017 | SAFETY INSPECTION | $180.00 | $150.00 | $0.00 | $0.00 | $330.00 | N/A |
| | | | $180.00 | $150.00 | $0.00 | $0.00 | $330.00 | |

| | | **Grand Totals** | $3,114.03 | $4,923.75 | $7.09 | $0.00 | $8,044.87 | |

MACC:ACKustoms 000260

Page: 1

08/16/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
Melrose Park, IL 60160
7088902376
**Thanks For The Business**

Invoice #1185

R# 83/37

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (__) ___-____

2014 CHEVY EQUINOX

Tag:
ID: 2GNALAK4E1155679

Mileage 36,135

| Labor | Amount |
|---|---|
| REPAIR & REFINISH FRONT FENDER | $400.00 |
| | $400.00 |

| | |
|---|---|
| Subtotal | $400.00 |
| Tax | $0.00 |
| **Total** | **$400.00** |

STK# STK # J041A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE                              SIGNED

JUL __ 2017

61031

MACC:ACKustoms 000261



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

R # 03463

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060984 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 51ST AVE<br>MELROSE PARK, IL 60160 | Printed: JENNEYTI 08/16/17 09:10    Added on: KJJ    Printed at: KJJ<br><br>XJ10824 — 15 LACROSSE |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY | | 150.00 |
| 246 | | OIL AND FILTER | | .00 |
| 246 | | HAZARDOUS WASTE | | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 151.75 |

Authorized:

CUSTOMER

MACC:ACKustoms 000262

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/12/2017

Invoice  #1174

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (__) ___-____

2015  BUICK LACROSSE

Tag:                          Mileage
ID:  1G4GB5G34FF290847

| **Labor** | | | | **Amount** |
|---|---|---|---|---|
| SAFETY INSPECTION | | | | $150.00 |
| | | | | $150.00 |

| **Part No.** | **Parts** | **Quantity** | **Each** | |
|---|---|---|---|---|
| | 6 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | | | | $0.00 |

| **Service charges** | | | |
|---|---|---|---|
| HAZARDOUS WASTE FEE | | | $1.75 |
| | | | $1.75 |

| | | |
|---|---|---|
| Subtotal | | $151.75 |
| Tax | | $0.00 |
| **Total** | | **$151.75** |

STOCK# XJ1082A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000263



R # 63457

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060972 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/14/17 09:39   Added on: XXX   Printed at: XXX |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | Description | Extended Price |
|---|---|---|
| 246 | AC KUSTOMS | .00 |
| 246 | SAFETY | 150.00 |
| 246 | OIL AND FILTER CHANGE | .00 |
| 246 | GAS | 20.00 |
| 246 | HAZARDOUS WASTE | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 171.75 |

Authorized:

CUSTOMER

MACC:ACKustoms 000264

**Ac Kustoms Corp.**

08/12/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1175

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   ( ___ ) ___-____

2014  CHEVY SILVERADO 1500

Tag:
ID:  1GCVKPEC1EZ321415

Mileage 25,383

| **Labor** | | | | **Amount** |
|---|---|---|---|---|
| SAFETY INSPECTION | | | | $150.00 |
| | | | | $150.00 |

| Part No. | **Parts** | **Quantity** | **Each** | |
|---|---|---|---|---|
| | 8 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | GAS | 1.00 | $20.00 | $20.00 |
| | | | | $20.00 |

| **Service charges** | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.75 |
| | | $1.75 |

JUL 1 2017

| | |
|---|---|
| **Subtotal** | $171.75 |
| **Tax** | $0.00 |
| **Total** | $171.75 |

```
An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____
```



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060973 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>11.0 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/14/17 09:4    Added on: X92    Printed at: X92 |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | | Description | | Extended Price |
|---|---|---|---|---|---|
| 246 | | | AC KUSTOMS | | .00 |
| 246 | | | SAFETY | | 150.00 |
| 246 | | | OIL AND FILTER CHANGE | | .00 |
| 246 | | | HAZARDOUS WASTE | | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 151.75 |

Authorized:

MACC:ACKustoms 000266

# Ac Kustoms Corp.

08/12/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**



Invoice #1176

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (__) __-____

2015  CHEVY CRUZE

Tag:                                              Mileage 18,674
ID:  1G1PA5SH6F7136721

| **Labor** | | | | | **Amount** |
|---|---|---|---|---|---|
| SAFETY INSPECTION | | | | | $150.00 |
| | | | | | $150.00 |

| Part No. | **Parts** | | **Quantity** | **Each** | |
|---|---|---|---|---|---|
| | QUARTS OIL | | 1.00 | | $0.00 |
| | OIL FILTER | | 1.00 | | $0.00 |
| | | | | | $0.00 |

| **Service charges** | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.75 |
| | | $1.75 |

JUL    2017

| | |
|---|---|
| Subtotal | $151.75 |
| Tax | $0.00 |
| Total | $151.75 |

STK# H1120B

```
An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.
```

DATE_____          SIGNED_____

MACC:ACKustoms 000267



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060986 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|--------------------|----------------|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G L:<br>Printed: JENNEYTI  08/16/17 09:28    Added for: X92    Printed at: X92 |

**Additional Information**

Note:  AC KUSTOMS--STK #CP3816--2014 MAZDA 3

| For Office Use | | Description | | Extended Price |
|----------------|---|-------------|---|----------------|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY INSPECTION | | 150.00 |
| 246 | | LABOR | | 37.50 |
| 246 | | AIR FILTER | | 26.49 |
| 246 | | CABIN AIR FILTER | | 31.24 |
| 246 | | HAZARDOUS WASTE | | 1.84 |

| Freight | | Tax | Total |
|---------|---|-----|-------|
| .00 | | .00 | 247.07 |

Authorized:

CUSTOMER

MACC:ACKustoms 000268

Page: 1

# Ac Kustoms Corp.

08/14/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1177

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (__) ___-____

2014  MAZDA 3

Tag:
ID:  JM1BM1L71E1112030

Mileage 20,623

| | | | Amount |
|---|---|---|---|
| **Labor** | | | |
| SAFETY INSPECTION | | | $150.00 |
| | | | $37.50 |
| | | | **$187.50** |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | AIR FILTER | 1.00 | $26.49 | $26.49 |
| | CABIN AIR FILTER | 1.00 | $31.24 | $31.24 |
| | | | | **$57.73** |

| Service charges | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.84 |
| | | **$1.84** |

| | |
|---|---|
| Subtotal | $247.07 |
| Tax | $0.00 |
| Total | **$247.07** |

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____      SIGNED_____

MACC:ACKustoms 000269



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060991 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/16/17 11:06   Added by: WPJ   Printed by: WPJ |

**Additional Information**

Note: AC KUSTOMS--STK #CP4012--2011 VOLT

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS--SAFETY | | 150.00 |
| 246 | | LABOR | | 37.50 |
| 246 | | AIR FILTER | | 16.97 |
| 246 | | CABIN AIR FILTER | | 19.99 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 224.46 |

Authorized:

CUSTOMER

MACC:ACKustoms 000270

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/14/2017

Invoice #1178

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (___) ___-____

2011  CHEVY VOLT

Tag:
ID:  1G1RD6G42BU099323

Mileage 71,027

| | Amount |
|---|---|
| **Labor** | |
| SAFETY INSPECTION | $150.00 |
| LABOR | $37.50 |
| | $187.50 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | AIR FILTER | 1.00 | $16.97 | $16.97 |
| | CABIN FILTER | 1.00 | $19.99 | $19.99 |
| | | | | $36.96 |

| | |
|---|---|
| Subtotal | $224.46 |
| Tax | $0.00 |
| **Total** | **$224.46** |

STK# CP3812

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____



# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060989 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>112? N 31ST AVE<br>MELROSE PARK, IL 60??? | G/L:<br>Printed: JENNEYTI  08/16/17  11:35     Added on: W?2     Printed at: Z?2 |

**Additional Information**

Note: AC KUSTOMS--STK #CP3569A--2013 MALIBU

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS--SAFETY | | 150.00 |
| 246 | | LABOR | | 150.00 |
| 246 | | OIL AND FILTER | | .00 |
| 246 | | FRONT PADS | | 41.48 |
| 246 | | REAR PADS | | 41.48 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 382.96 |

Authorized: ____

CUSTOMER

MACC:ACKustoms 000272

# Ac Kustoms Corp.
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

08/14/2017



Invoice #1179

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___)___-____

2013 CHEVY MALIBU

Tag:
ID: 1G11B5SA0DF183431

Mileage 56795

| Labor | Amount |
|---|---|
| SAFETY INSPECTION | $150.00 |
| LABOR | $150.00 |
| | **$300.00** |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | 6 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | FRONT PADS | 1.00 | $41.48 | $41.48 |
| | REAR PADS | 1.00 | $41.48 | $41.48 |
| | | | | **$82.96** |

JUL 2017

| | |
|---|---|
| **Subtotal** | $382.96 |
| **Tax** | $0.00 |
| **Total** | $382.96 |

STK# CP3569A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____



PO # 83466

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060987 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI  08/16/17 09:56    Added on: RAC    Printed at: XXX |

| Additional Information | |
|---|---|

Note: AC KUSTOMS--STK #H1464A--2014 IMPALA

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY | | 150.00 |
| 246 | | OIL AND FILTER CHANGE | | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

CUSTOMER

MACC:ACKustoms 000274

**08/15/2017**

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
### 7088902376
## Thanks For The Business

Invoice  #1181

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (___)___-___

2014  CHEVY IMPREZA WRX STI

Tag:                                    Mileage 35,347
ID:  JF1GV8J69EL007266

| Labor | | | | | Amount |
|---|---|---|---|---|---|
| SAFETY INSPECTION | | | | | $150.00 |
| LABOR | | | | | $180.00 |
| | | | | | $330.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | OIL | | 1.00 | | $0.00 |
| | OIL FILTER | | 1.00 | | $0.00 |
| | FRONT PADS | | 1.00 | $78.42 | $78.42 |
| | REAR PADS | | 1.00 | $51.63 | $51.63 |
| | CABIN FILTER | | 1.00 | $32.02 | $32.02 |
| | PRESSURE TEST AND RECHARGE A/C | | 1.00 | | $120.00 |
| | | | | | $282.07 |

|  | |
|---|---|
| Subtotal | $612.07 |
| Tax | $0.00 |
| Total | $612.07 |

STK# J1079A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____           SIGNED_____

MACC:ACKustoms 000275



RO #83503

**ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061032 | 08/17/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANNO 08/17/17 14:19    Added on  W94    Printed at: X52 |

**Additional Information**

Note: AC KUSTOMS--STK #XH2290--2017 SILVERADO--RO #83503

| For Office Use | Description | Extended Price |
|---|---|---|
| 246 | AC KUSTOMS | .00 |
| 246 | REPAIRED LEFT BED SIDE AND REFINISH | 750.00 |
| 246 | GAS LID | 40.22 |
| 246 | DECAL | 45.79 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 836.01 |

Authorized:

DCS402004

CUSTOMER

MACC:ACKustoms 000276

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

08/16/2017

Invoice #1182

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (__) ___-____

2017 CHEVY SILVERADO

Tag:
ID: 3GCUKREC1HG209662

Mileage 226

| | Labor | | | | Amount |
|---|---|---|---|---|---|
| | REPAIR LH BED SIDE & REFINISH | | | | $750.00 |
| | | | | | $750.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | GAS LID | | 1.00 | $40.22 | $40.22 |
| | DECAL | | 1.00 | $45.79 | $45.79 |
| | | | | | $86.01 |

JUL 2017

| | | Subtotal | $836.01 |
|---|---|---|---|
| | | Tax | $0.00 |
| | | Total | $836.01 |

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000277



# ANDERSON
### CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061030 | 08/17/17 | PATRICIO, VICTOR | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: ERICANJO 08/17/17 14:01   Added on: W94   Printed at: Z43<br>RO#: 83402                                VIN: 1G1ZB5E1UBF186871<br>Vehicle: 11 CHEVROLET MALIBU LS 4DR SDN PATRICIO |

| Additional Information | |
|---|---|
| Note: REPLACE TRANSMISSION | |

| For Office Use | Description | Extended Price |
|---|---|---|
| 246    51 | REPLACE TRANSMISSION | 2,500.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 2,500.00 |

Authorized: _____

UCS©2004

**FILE**

MACC:ACKustoms 000278

# ANDERSON CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061027 | 08/17/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|--------------------|----------------|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/17/17 12:46  Added on: W92  Printed at: X92 |

**Additional Information**

Note: AC KUSTOMS--STK #H1529A--2016 CRUZE--PO #83502

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY | | 150.00 |
| 246 | | LABOR | | 75.00 |
| 246 | | CABIN AIR FILTER | | 33.99 |
| 246 | | AIR FILTER | | 23.49 |

| Freight | Tax | Total |
|---------|-----|-------|
| .00 | .00 | 282.48 |

Authorized:

UCS#02004

CUSTOMER

MACC:ACKustoms 000279

08/16/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
## 7088902376
## Thanks For The Business

Invoice #1184

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (____) ____-_____

2016  CHEVY CRUZE

Tag:                          Mileage  19,282
ID:  1G1PE55B9G7156561

| Labor | | | Amount |
|---|---|---|---|
| SAFTEY INSPECTION | | | $150.00 |
| LABOR | | | $75.00 |
| | | | $225.00 |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | CABIN FILTER | 1.00 | $33.99 | $33.99 |
| | AIR FILTER | 1.00 | $23.49 | $23.49 |
| | | | | $57.48 |

JUL 1  2017

| | |
|---|---|
| Subtotal | $282.48 |
| Tax | $0.00 |
| Total | $282.48 |

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000280

08/16/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
## Thanks For The Business

Invoice #1183

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2011 CHEVROLET MALIBU

Tag:                          Mileage 33,648
ID: 1G1ZB5E18BF16677

| | Labor | | | | Amount |
|---|---|---|---|---|---|
| | R&R TRANSMISSION & OIL | | | | $500.00 |
| | | | | | $500.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | TRANSMISSION | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | $2,000.00 |

| | | |
|---|---|---|
| Subtotal | $2,500.00 |
| Tax | $0.00 |
| Total | $2,500.00 |

STK# H1518A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____ SIGNED_____

JUL    2017

DT809

MACC:ACKustoms 000281

Page: 1

**08/14/2017**

# Ac Kustoms Corp.
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1180

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2014 CHEVY IMPALA

Tag:
ID: 1G1115SL5EU142505

Mileage 12,775

| Labor | | | | | Amount |
|---|---|---|---|---|---|
| SAFETY INSPECTION | | | | | $150.0 |
| | | | | | $150.0 |

| Part No. | Parts | | Quantity | Each | |
|---|---|---|---|---|---|
| | OIL | | 1.00 | | $0.0 |
| | OIL FILTER | | 1.00 | | $0.0 |
| | | | | | $0.0 |

| | | |
|---|---|---|
| Subtotal | | $150.0 |
| Tax | | $0.0 |
| Total | | $150.0 |

STK# H1464A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complet
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000282



X #83504

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061033 | 08/17/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: FRICANJO  08/17/17 14:20    Added on: W94    Printed at: X92 |

**Additional Information**

Note: AC KUSTOMS--STK #CP3799A--2014  EXPLORER--PO #83504

| For Office Use | | Description | | | Extended Price |
|---|---|---|---|---|---|
| 246 | | AC KUSTOMS | | | .00 |
| 246 | | REPAIRED AND REFINISH RIGHT REAR DOOR | | | 450.00 |
| 246 | | BLEND REAR QUARTER | | | 250.00 |

| Freight | | Tax | Total |
|---|---|---|---|
| .00 | | .00 | 700.00 |

Authorized:

HCS4020004

CUSTOMER

MACC:ACKustoms 000283



### ANDERSON
### CHEVROLET
#### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061035 | 08/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>11?? ? 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/18/17 08:11   Added on: W02   Printed at: X9? |

| Additional Information | |
|---|---|

Note: AC KUSTOMS--STK #CP3819--2011 CHARGER--RO #03510

| For Office Use | Description | | Extended Price |
|---|---|---|---|
| 246 | AC KUSTOMS | | .00 |
| 246 | SAFETY INSPECTION | | 150.00 |
| 246 | LABOR | | 18.75 |
| 246 | CABIN AIR FILTER | | 24.99 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 193.74 |

Authorized:

CUSTOMER

MACC:ACKustoms 000284

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/17/2017

Invoice #1187

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000    (___) ___-____

2011 DODGE  CHARGER

Tag:                                          Mileage 74,626
ID:  2C3CDXDT3EH230640

| Labor | | Amount |
|---|---|---|
| SAFETY INSPECTION | | $150.00 |
| LABOR | | $18.75 |
| | | $168.75 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | CABIN FILTER | 1.00 | $24.99 | $24.99 |
| | | | | $24.99 |

JUL    2017

| | |
|---|---|
| Subtotal | $193.74 |
| Tax | $0.00 |
| Total | $193.74 |

STK# CP3819

```
An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.
```

DATE_____          SIGNED_____

# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061036 | 08/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP | G L: |
| 1120 N 41ST AVE | Printed: FRICANJC  08.18'17  09:01    Asされた on: W94    Printed at: X92 |
| MELROSE PARK, IL  60160 | |

**Additional Information**

Note:  AC KUSTOMS--STK #CP3818--2011 TAHOE--RO #93511

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY INSPECTION | | 150.00 |
| 246 | | LABOR | | 275.00 |
| 246 | | FRONT PADS | | 48.99 |
| 246 | | FRONT ROTORS | | 123.40 |
| 246 | | BRAKE HARDWARE | | 14.96 |
| 246 | | LEFT BALL JOINT | | 80.28 |
| 246 | | SWAYBAR LINK | | 18.20 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 710.83 |

Authorized:

CUSTOMER

08/17/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
## Thanks For The Business

Invoice #1188

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2011 CHEVROLET TAHOE

Tag:                                    Mileage 67,319
ID: 1GNSCAE02BR182143

| Labor | | | Amount |
|---|---|---|---|
| SAFETY INSPECTION | | | $150.00 |
| LABOR | | | $275.00 |
| | | | $425.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | FRONT BRAKE PADS | 1.00 | $48.99 | $48.99 |
| | L&R ROTORS | 2.00 | $61.70 | $123.40 |
| | BRAKE HARDWARE | 1.00 | $14.96 | $14.96 |
| | BALL JOINT LH | 1.00 | $80.28 | $80.28 |
| | SWAYBAR LINK | 1.00 | $18.20 | $18.20 |
| | | | | $285.83 |

JUL '_ _ 2017

| | |
|---|---|
| Subtotal | $710.83 |
| Tax | $0.00 |
| Total | $710.83 |

STK# 2804A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000287



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061037 | 08/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: JENNEYTI  08/18/17 10:46    Added on: Y28    Printed at: 249<br>RO#:    83512                    VIN:  1C4BJWEG7FL646023<br>Vehicle: 15 JEEP WRNGLR 4DR 4LR SUV JENNEY, |
| Additional Information | |

Note:  AC KUSTOMS--STK #H2011A--2015 WRANGLER--RO #83512

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | WINDSHIELD | 180.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 330.00 |

| Authorized: | ***Reprint*** |
|---|---|

UCS02004

FILE

MACC:ACKustoms 000288

Page: 1

# Ac Kustoms Corp.
## 1120 N 31st Ave
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/17/2017

Invoice  #1189

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (___) ___-____

2015  JEEP WRANGLER

Tag:
ID:  1C4BJWEG7FL646223

Mileage 27,787

| | **Amount** |
|---|---|
| **Labor** | |
| SAFETY INSPECTION | $150.00 |
| | $150.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | 6 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | WINDSHIELD | 1.00 | $180.00 | $180.00 |
| | | | | $180.00 |

JUL    2017

| | |
|---|---|
| **Subtotal** | $330.00 |
| **Tax** | $0.00 |
| **Total** | $330.00 |

STK# H2011A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____            SIGNED_____

Page: 1

08/16/2017

# Ac Kustoms Corp.
**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1186

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000   (___)  ___-___

14  FORD EXPLORER

Tag:
ID:  1FM5K8F81EGA14169

Mileage  106575

| Labor | Amount |
|---|---|
| REPAIR AND REFINISH RH REAR DOOR | $450.00 |
| BLEND REAR QUATER | $250.00 |
|  | $700.00 |

JUL ' 2017

| | |
|---|---|
| Subtotal | $700.00 |
| Tax | $0.00 |
| Total | $700.00 |

STK# CP3799A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060985 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | | For Office Use | |
|---|---|---|---|
| AC KUSTOMS CORP<br>11. W 31ST AVE<br>MELROSE PARK, IL 60160 | | B/L:<br>Printed: CHICAGO ... 08-16-17 12:11    Added on: W/4    Printed At: X5? | |

**Additional Information**

Note: AC KUSTOMS--01079A--2014 SUBARU IMPREZA WRX

| For Office Use | | | Description | | Extended Price |
|---|---|---|---|---|---:|
| 246 | | | AC KUSTOMS | | .00 |
| 246 | | | SAFETY | | 150.00 |
| 246 | | | LABOR | | 180.00 |
| 246 | | | OIL AND FILTER | | .00 |
| 246 | | | FRONT PADS | | 78.42 |
| 246 | | | REAR PADS | | 51.63 |
| 246 | | | CABIN FILTER | | 32.02 |
| 246 | | | PRESSURE TEST AND RECHARGE AC | | 120.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 612.07 |

Authorized:

CUSTOMER

MACC:ACKustoms 000291



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 054491 | 08/21/2017 | MS | 202B | | $9,386.02 |

*** Nine thousand three hundred eighty-six and 02/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈"054491"⑈ ⑈"071000013⑈" 423864789"⑈

SF669822 Q (01/13)　　　　Mike Anderson Chevrolet of Chicago, LLC　•　Chicago, IL 60641

|  |  |  | Created: **MS** 08/21/17 11:08 |  |
|  |  | G/L: **202B** | Check Number: **054491** | Check Date: **08/21/17** |

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1152 | $1,241.49 | 00001152 |
| 300A | 1188 | 1157 | $95.00 | 00001157 |
| 300A | 1188 | 1158 | $202.50 | 00001158 |
| 300A | 1188 | 1160 | $468.19 | 00001160 |
| 300A | 1188 | 1161 | $258.90 | 00001161 |
| 300A | 1188 | 1162 | $1,100.00 | 00001162 |
| 300A | 1188 | 1163 | $150.00 | 00001163 |
| 300A | 1188 | 1164 | $602.05 | 00001164 |
| 300A | 1188 | 1165 | $202.23 | 00001165 |
| 300A | 1188 | 1166 | $451.24 | 00001166 |
| 300A | 1188 | 1167 | $847.48 | 00001167 |
| 300A | 1188 | 1168 | $1,822.73 | 00001168 |
| 300A | 1188 | 1169 | $397.96 | 00001169 |
| 300A | 1188 | 1170 | $905.25 | 00001170 |
| 300A | 1188 | 1171 | $151.75 | 00001171 |
| 300A | 1188 | 1172 | $337.50 | 00001172 |
| 300A | 1188 | 1173 | $151.75 | 00001173 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$9,386.02** |

CUSTOMER

@F00008W
26.004

MACC:ACKustoms 000292



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001188       054491       08/21/2017       MS       202B                              $9,386.02

*** Nine thousand three hundred eighty-six and 02/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈054491⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  |  | Created: **MS  08/21/17 11:08** |  |
| --- | --- | --- | --- | --- | --- | --- |
|  |  | G/L: **202B** |  | Check Number: **054491** | Check Date: **08/21/17** |  |
| G/L Account |  | Control |  | Reference | Amount | Discount/Memo |
| 300A | 1188 |  | 1152 |  | $1,241.49 | 00001152 |
| 300A | 1188 |  | 1157 |  | $95.00 | 00001157 |
| 300A | 1188 |  | 1158 |  | $202.50 | 00001158 |
| 300A | 1188 |  | 1160 |  | $468.19 | 00001160 |
| 300A | 1188 |  | 1161 |  | $258.90 | 00001161 |
| 300A | 1188 |  | 1162 |  | $1,100.00 | 00001162 |
| 300A | 1188 |  | 1163 |  | $150.00 | 00001163 |
| 300A | 1188 |  | 1164 |  | $602.05 | 00001164 |
| 300A | 1188 |  | 1165 |  | $202.23 | 00001165 |
| 300A | 1188 |  | 1166 |  | $451.24 | 00001166 |
| 300A | 1188 |  | 1167 |  | $847.48 | 00001167 |
| 300A | 1188 |  | 1168 |  | $1,822.73 | 00001168 |
| 300A | 1188 |  | 1169 |  | $397.96 | 00001169 |
| 300A | 1188 |  | 1170 |  | $905.25 | 00001170 |
| 300A | 1188 |  | 1171 |  | $151.75 | 00001171 |
| 300A | 1188 |  | 1172 |  | $337.50 | 00001172 |
| 300A | 1188 |  | 1173 |  | $151.75 | 00001173 |

| NOTE: PAYMENT TO ACCOUNT |  | TOTAL | **$9,386.02** |
| --- | --- | --- | --- |

FILE

@F00008W
26.004

MACC:ACKustoms 000293

8/11/2017

# Customer Sales Report
# Ac Kustoms Corp.

Page: 1

### 1120 N 31st Ave
### Melrose Park, IL 60160

---

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago IL 60641**

**Ph# 1: (773) 465-2000**
**Ph# 2: (___) ___-____**
**Cell:**

### Date range: 08/08/2017 to 08/11/2017

---

**2012 CHRYSLER TOWN & COUNTRY   3.6L DOHC MULTIPORT FUEL INJ**
VIN: 2C4RC1BG4CR188742

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1162 | 08/09/2017 | REFINISH BOTH MIRRORS | $0.00 | $1,100.00 | $0.00 | $0.00 | $1,100.00 | N/A |
| | | | $0.00 | $1,100.00 | $0.00 | $0.00 | $1,100.00 | |

**2005 CHEVROLET EQUINOX 4x4   3.4L OHV DIS-SFI**
VIN: 2CNDL73FX56004665

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1152 | 08/08/2017 | R & R U-JOINT (ONE) | $276.49 | $965.00 | $0.00 | $26.27 | $1,267.76 | N/A |
| | | | $276.49 | $965.00 | $0.00 | $26.27 | $1,267.76 | |

**2016 DODGE RAM 1500**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1157 | 08/08/2017 | HEADLIGHT BULB | $20.00 | $75.00 | $0.00 | $0.00 | $95.00 | N/A |
| | | | $20.00 | $75.00 | $0.00 | $0.00 | $95.00 | |

**2014 FORD FIESTA**
VIN: 3FADP4AJXEM127893

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1158 | 08/08/2017 | SAFETY INSPECTION | $15.00 | $187.50 | $0.00 | $0.00 | $202.50 | N/A |
| | | | $15.00 | $187.50 | $0.00 | $0.00 | $202.50 | |

**2006 CHEVROLET  AVEO   1597cc 1.6L DOHC MFI**
VIN: KL1TG66676B627659

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1160 | 08/08/2017 | R & R LOWER CNTRL ARM BUSHINGS(1 SIDE | $85.69 | $382.50 | $0.00 | $0.00 | $468.19 | N/A |
| | | | $85.69 | $382.50 | $0.00 | $0.00 | $468.19 | |

**2012 CHEVROLET  MALIBU**
VIN: 1G1ZB5E0XCF243607

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|--------|----------|
| 1161 | 08/08/2017 | ENG VAR TIMING SOLENOID IN | $181.97 | $75.00 | $1.93 | $0.00 | $258.90 | N/A |
| | | | $181.97 | $75.00 | $1.93 | $0.00 | $258.90 | |

MACC:ACKustoms 000294

# Customer Sales Report
# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL  60160

---

**Mike Anderson Chevy**                                Ph# 1:  (773) 465-2000
**5333 W Irvingpark Rd**                               Ph# 2:  (___) ___-____
**Chicago  IL  60641**                                 Cell:
                    **Date range: 08/08/2017 to 08/11/2017**

---

**2014  CHEVY EQUINOX LTZ**
**VIN: 2GNFLHE39F6360944**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1163 | 08/09/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2014  FORD F-150**
**VIN: 1FTFW1EF5EKF98044**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1164 | 08/09/2017 | LABOR | $222.57 | $375.00 | $4.48 | $0.00 | $602.05 | N/A |
| | | | $222.57 | $375.00 | $4.48 | $0.00 | $602.05 | |

**2014  FORD EXPLORER**
**VIN: 1FM5K8F81EGA14169**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1165 | 08/09/2017 | LABOR | $12.98 | $187.50 | $1.75 | $0.00 | $202.23 | N/A |
| | | | $12.98 | $187.50 | $1.75 | $0.00 | $202.23 | |

**2011  KIA  SOUL**
**VIN: KNDJT2A29B7287193**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1166 | 08/10/2017 | SAFETY INSPECTION | $260.38 | $187.50 | $3.36 | $0.00 | $451.24 | N/A |
| | | | $260.38 | $187.50 | $3.36 | $0.00 | $451.24 | |

**2013  CHEVY MALIBU**
**VIN: 1G11B5SA0DF183431**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1167 | 08/10/2017 | REPAIR & REFINISH BOTH BUMPER | $47.48 | $800.00 | $0.00 | $0.00 | $847.48 | N/A |
| | | | $47.48 | $800.00 | $0.00 | $0.00 | $847.48 | |

**2014  NISSAN MURANO**
**VIN: JN8AZ1MU2EW416752**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1168 | 08/11/2017 | SAFTEY INSPECTION | $946.98 | $868.75 | $7.00 | $0.00 | $1,822.73 | N/A |
| | | | $946.98 | $868.75 | $7.00 | $0.00 | $1,822.73 | |

8/11/2017

# Customer Sales Report
## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL  60160

Page:      3

---

**Mike Anderson Chevy**　　　　　　　　Ph# 1: (773) 465-2000
**5333 W Irvingpark Rd**　　　　　　　　Ph# 2: (___) ___-____
**Chicago  IL  60641**　　　　　　　　　　Cell:

### Date range: 08/08/2017 to 08/11/2017

---

**2008 CHEVROLET TAHOE 4x4**
**VIN: 1GNFK13028J175269**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1169 | 08/11/2017 | SAFTEY INSPECTION | $20.00 | $375.00 | $2.96 | $0.00 | $397.96 | N/A |
|  |  |  | $20.00 | $375.00 | $2.96 | $0.00 | $397.96 |  |

**2011 FORD  MUSTANG**
**VIN: 1ZYBP8CF3B5146544**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1170 | 08/11/2017 | SAFETY INSPECTION | $155.25 | $750.00 | $0.00 | $0.00 | $905.25 | N/A |
|  |  |  | $155.25 | $750.00 | $0.00 | $0.00 | $905.25 |  |

**2017  CHEVY CAMARO**
**VIN: HO118819**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1171 | 08/11/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | N/A |
|  |  |  | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 |  |

**2014  JEEP GRAN CHEROKEE**
**VIN: 1C4RJFBG3EC501021**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1172 | 08/11/2017 | SAFETY INSPECTION | $84.99 | $250.00 | $2.51 | $0.00 | $337.50 | N/A |
|  |  |  | $84.99 | $250.00 | $2.51 | $0.00 | $337.50 |  |

**2015  CHEVY EQUINOX**
**VIN: 2GNALAEK5F6354163**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1173 | 08/11/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 | N/A |
|  |  |  | $0.00 | $150.00 | $1.75 | $0.00 | $151.75 |  |

| | | **Grand Totals** | $2,329.78 | $7,028.75 | $27.49 | $26.27 | $9,412.29 |



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060924 | 08/09/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/09/17 10:33    Added on: W92    Printed at: 243<br>RO#: 03393                      VIN: 1C6RR6GT5FS638670<br>Vehicle: 15 RAM 1500 QUAD CAB JENNEY, |

| Additional Information | |
|---|---|
| Note: AC KUSTOMS | |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 52 | AC KUSTOMS--REPLACED PASS SIDE HEADLAMP BULB | .00 |
| 246 | 52 | LABOR | 75.00 |
| 246 | 52 | PARTS | 20.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 95.00 |

Authorized:

UC9367004

FILE

MACC:ACKustoms 000297

08/08/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
## Thanks For The Business

Invoice #1157

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000

2016 DODGE RAM 1500

Tag:                                                    Mileage
ID:

| Labor | Amount |
|---|---|
| R&R HEADLAMP | $75.00 |
| A/C WORKING PROPERLY | $0.00 |
| | $75.00 |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | HEADLIGHT BULB | 1.00 | | $20.00 |
| | | | | $20.00 |

JUL 2 4 2017

| | |
|---|---|
| Subtotal | $95.00 |
| Tax | $0.00 |
| Total | $95.00 |

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

MACC:ACKustoms 000298



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060878 | 08/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1120 N 91ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: CHICAGO 08/10/17 08:00    Added on: W94    Filled at: 243<br>PO#: 83388                        VIN: 2CNDL23FX56004665<br>Vehicle: 05 CHEVROLET EQUINOX LT AWD 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note:  AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 24 | AC KUSTOMS--REPLACE U-JOINT | 200.00 |
| 246 | 24 | REPLACED STABILIZER BAR | 65.00 |
| 246 | 24 | REPLACED FAN MOTOR | 135.00 |
| 246 | 24 | DIAGNOSE ANTI-LOCK BRTAKE SYSTEM | 180.00 |
| 246 | 24 | REPLACED REAR WASHER NOZZLE | 90.00 |
| 246 | 24 | REPLACED ABS PUMP AND BLEED SYSTEM--FLUIDS | 250.00 |
| 246 | 24 | U-JOINT | 68.01 |
| 246 | 24 | STABILIZER BAR | 49.98 |
| 246 | 24 | ABS PUMP AND MODULE | 150.00 |

| Freight | | Tax | | Total |
|---|---|---|---|---|
| .00 | | .00 | | 1,187.99 |

Authorized

VPS©2004

FILE

MACC:ACKustoms 000299

08/08/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
## 7088902376
## Thanks For The Business

Invoice  #1152

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000    (___) ___-____

2005 CHEVROLET EQUINOX 4x4
3.4L OHV DIS-SFI
Tag:                          Mileage
ID:  2CNDL73FX56004665

| Labor | Amount |
|---|---|
| R & R U-JOINT (ONE) | $200.00 |
| R & R STABILIZER OR SWAY BAR (FRONT) | $65.00 |
| R & R ELECTRIC FAN MOTOR & REPAIR | $135.00 |
| DIAGNOSE ANTI-LOCK SYSTEM | $180.00 |
| R & R WINDSHIELD WASHER NOZZLES REAR | $90.00 |
| R&R ABS PUMP , BLEED BRAKES, FLUIDS | $250.00 |
| R&R BRAKE SWITCH | $45.00 |
| | $965.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | U-JOINT | 1.00 | $68.01 | $68.01 |
| | STABILIZER BAR | 2.00 | $24.99 | $49.98 |
| | ABS PUMP AND MODULE | 1.00 | | $150.00 |
| | BRAKE SWITCH | 1.00 | | $8.50 |
| | | | | $276.49 |

JUL 2 ? 2017

| | |
|---|---|
| Subtotal | $1,241.49 |
| Tax | $26.27 |
| Total | $1,267.76 |

STK# H2171A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____



## ANDERSON
### CHEVROLET
#### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060925 | 08/09/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1170 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/09/17 10:57 Added on: W92 Printed at: 243<br>PO#: 83418 VIN: 3FADP4AJXEM127893<br>Vehicle: 14 FORD FIESTA S 4DR SDN JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY | 150.00 |
| 246 | 51 | RIGHT REAR TURN BULB--LABOR | 37.50 |
| 246 | 51 | BULB--PARTS | 15.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 202.50 |

Authorized: _____

UCS62004

FILE

MACC:ACKustoms 000301

# Ac Kustoms Corp.

08/08/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1158

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (__) ___-____

2014  FORD FIESTA

Tag:                              Mileage
ID:  3FADP4AJXEM127893

| Labor | | Amount |
|---|---|---|
| SAFETY INSPECTION | | $150.00 |
| R&R BULB | | $37.50 |
| | | $187.50 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | RIGHT REAR TURN SIGNAL BULB | 1.00 | $15.00 | $15.00 |
| | | | | $15.00 |

| | |
|---|---|
| Subtotal | $202.50 |
| Tax | $0.00 |
| Total | $202.50 |

STK# XXG1952A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____         SIGNED_____



**ANDERSON**
CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060931 | 08/09/17 | JENNEY TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/09/17 13:17   Added on: W92   Printed At: 243<br>RO#: 83166                              VIN: KL1TG66C769627854<br>Vehicle: 06 CHEVROLET AVEO LT SDN HEY JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY | 150.00 |
| 246 | 51 | LABOR | .00 |
| 246 | 51 | LOWER CONTROL ARM BUSHING | 150.00 |
| 246 | 51 | VALVE COVER GASKETS | 82.50 |
| 246 | 51 | PARTS | .00 |
| 246 | 51 | LOWER CONTROL ARM | 85.69 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 468.19 |

Authorized:

MACC:ACKustoms 000303

08/08/2017

# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Invoice #1160

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-___

2006 CHEVROLET AVEO
1597cc 1.6L DOHC MFI
Tag:
ID: KL1TG66676B627659                    Mileage

| Labor | Amount |
|---|---|
| R & R LOWER CNTRL ARM BUSHINGS(1 SIDE) | $150.00 |
| R & R VALVE COVER GASKETS | $82.50 |
| SAFETY INSPECTION | $150.00 |
| | $382.50 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | LOWER CONTROL ARM | | 1.00 | $85.69 | $85.69 |
| | | | | | $85.69 |

| | |
|---|---|
| Subtotal | $468.19 |
| Tax | $0.00 |
| **Total** | **$468.19** |

STK# CP3811

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____



**5333 W. Irving Park Rd. • Chicago, IL 60641**
**Telephone: (773) 465-2000**
**www.mikeandersonchevy.com**

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060919 | 08/09/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/09/17 10:06   Added on: W92   Printed at: Z43<br>PO#:   83407                          VIN: 1G1ZB5E0XCF243607<br>Vehicle: 12 CHEVROLET MALIBU 1LS 4DR SDN JENNEY, |

| Additional Information |
|---|
| Note:  AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--LABOR | 75.00 |
| 246 | 51 | PARTS-TIMING SOLENOID IN | 87.99 |
| 246 | 51 | PARTS-TIMING SOLENOID OUT | 93.98 |
| 246 | 51 | HAZARDOUS FEE | 1.93 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 258.90 |

Authorized: _____

MACC:ACKustoms 000305

# Ac Kustoms Corp.

08/08/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1161

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (__) ___-____

2012 CHEVROLET   MALIBU

Tag:                              Mileage
ID:   1G1ZB5E0XCF243607

|  |  | **Amount** |
|---|---|---|
| **Labor** | | |
| LABOR | | $75.00 |
| | | $75.00 |

| Part No. | **Parts** | **Quantity** | **Each** | |
|---|---|---|---|---|
| | ENG VAR TIMING SOLENOID IN | 1.00 | $87.99 | $87.99 |
| | ENG VAR TIMING SOLENOID OUT | 1.00 | $93.98 | $93.98 |
| | | | | $181.97 |

| **Service charges** | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.93 |
| | | $1.93 |

| | |
|---|---|
| Subtotal | $258.90 |
| Tax | $0.00 |
| Total | $258.90 |

JUL 2017

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

MACC:ACKustoms 000306



# ANDERSON
### CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060957 | 08/10/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 08/11/17 09:02   Added on: W94   Printed at: Z43<br>RO#: 83435   VIN: 2C4RC1RG4CR186742<br>Vehicle: 12 CHRYSLER TOWN&CNTRY TOURING 4DR MVAN JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 24 | AC KUSTOMS | .00 |
| 246 | 24 | REFINISH BOTH MIRRORS | 200.00 |
| 246 | 24 | REPAIR AND REFINISH P/S DOOR | 300.00 |
| 246 | 24 | REPAIR AND REFINISH FRONT BUMPER | 300.00 |
| 246 | 24 | REPAIR AND REFINISH REAR LEFT PILLAR | 300.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,100.00 |

Authorized: _____

FILE

MACC:ACKustoms 000307

# Ac Kustoms Corp.
## 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

08/09/2017

Invoice #1162

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (__) ___-____

2012 CHRYSLER TOWN & COUNTRY
3.6L DOHC MULTIPORT FUEL INJ
Tag:                          Mileage
ID: 2C4RC1BG4CR188742

| Labor | Amount |
|---|---|
| REFINISH BOTH MIRRORS | $200.00 |
| REPAIR AND REFINISH P/S DOOR | $300.00 |
| REPAIR AND REFINISH FRONT BUMPER | $300.00 |
| REPAIR AND FINISH REAR LH PILLER | $300.00 |
| | **$1,100.00** |

| | |
|---|---|
| Subtotal | $1,100.00 |
| Tax | $0.00 |
| **Total** | **$1,100.00** |

STK# XXG1952N

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

JUL 2017

MACC:ACKustoms 000308



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060945 | 08/10/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: JENNEYTI  08/10/17  08:04    Added on: W92    Printed at: X43<br>RO#:  93432                              VIN: 2CNFLHE39F6360944<br>Vehicle: 15 CHEVROLET EQUINOX LTZ AWD 4DR SUV JENNEY, |

| Additional Information |
|---|

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY | 150.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized: _____

BCSM02004

FILE

MACC:ACKustoms 000309

Page: 1

# Ac Kustoms Corp.

08/09/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1163

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (___) ___-____

2014  CHEVY EQUINOX LTZ

Tag:
ID:  2GNFLHE39F6360944

Mileage 57,367

| **Labor** | **Amount** |
|---|---|
| SAFETY INSPECTION | $150.00 |
| | $150.00 |

| | Subtotal | $150.00 |
|---|---|---|
| | Tax | $0.00 |
| | **Total** | **$150.00** |

STK#

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

JUL 2  2017

# **ANDERSON**
## **CHEVROLET**
### **OF CHICAGO, LLC.**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060942 | 08/10/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|--------------------|----------------|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO  09/10/17  09:10    Added on: W94    Printed at: Z43<br>RO#:    83429                              VIN: 1FTFW1EF5EKF98044<br>Vehicle: 14 FORD F-150 CREW CAB JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|----------|-----|-------------|----------------|
| 246 | 51 | AC KUSTOMS--SAFETY | 150.00 |
| 246 | 51 | LABOR | 225.00 |
| 246 | 51 | PARTS | .00 |
| 246 | 51 | AIR FILTER | 19.99 |
| 246 | 51 | FRONT PADS | 47.89 |
| 246 | 51 | FRONT ROTORS | 135.98 |
| 246 | 51 | HEADLAMP BULB | 18.71 |
| 246 | 51 | HAZARDOUS WASTE | 4.48 |

| Freight | Tax | Total |
|---------|-----|-------|
| .00 | .00 | 602.05 |

Authorized:

FILE

MACC:ACKustoms 000311

**08/09/2017**

# Ac Kustoms Corp.
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1164

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (___) ___-___

2014  FORD F-150

Tag:
ID:  1FTFW1EF5EKF98044

Mileage 48,084

| Labor | Amount |
|---|---|
| LABOR | $225.00 |
| SAFETY INSPECTION | $150.00 |
| | $375.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | AIR FILTER | | 1.00 | $19.99 | $19.99 |
| | BRAKE ROTOS | | 2.00 | $67.99 | $135.98 |
| | BRAKE PADS | | 1.00 | $47.89 | $47.89 |
| | HEADLAMP BULB | | 1.00 | $18.71 | $18.71 |
| | | | | | $222.57 |

| Service charges | |
|---|---|
| HAZARDOUS WASTE FEE | $4.48 |
| | $4.48 |

| | |
|---|---|
| Subtotal | $602.05 |
| Tax | $0.00 |
| Total | $602.05 |

JUL    2017

| STK# CP3810 |
|---|

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____    SIGNED_____



## ANDERSON
### CHEVROLET
#### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060944 | 08/10/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1126 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/10/17 08:05   Added on: W42   Printed at: 243<br>RO#: 83431   VIN: 1FM5K8F81HGA14169<br>Vehicle: 14 FORD EXPLORER LIMITD 4WD 4DR SUV JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY | 150.00 |
| 246 | 51 | LABOR | 37.50 |
| 246 | 51 | PARTS | .00 |
| 246 | 51 | AIR FILTER | 12.98 |
| 246 | 51 | HAZARDOUS WASTE | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 202.23 |

Authorized: _____

UCS02004

FILE

MACC:ACKustoms 000313

# Ac Kustoms Corp.

08/09/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1165

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2014 FORD EXPLORER

Tag:                                        Mileage
ID:  1FM5K8F81EGA14169

| Labor | | | | | Amount |
|---|---|---|---|---|---|
| LABOR | | | | | $37.50 |
| SAFETY INSPECTION | | | | | $150.00 |
| | | | | | $187.50 |

| Part No. | Parts | | | Quantity | Each | Amount |
|---|---|---|---|---|---|---|
| | AIR FILTER | | | 1.00 | $12.98 | $12.98 |
| | | | | | | $12.98 |

JUL __ 2017

| Service charges | | Amount |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.75 |
| | | $1.75 |

| | |
|---|---|
| Subtotal | $202.23 |
| Tax | $0.00 |
| Total | $202.23 |

STK# CP3799A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000314

# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060965 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP | G/L: |
| 1130 N 31ST AVE | Printed: JENNEYTI 08-14-17 14:55  Added on: W9N  Printed at: X/0 |
| MELROSE PARK, IL 60160 | |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | Description | Extended Price |
|---|---|---|
| 246 | AC KUSTOMS | .00 |
| 246 | SAFETY | 150.00 |
| 246 | PARTS | .00 |
| 246 | CABIN AIR FILTER | 10.38 |
| 246 | LABOR | 37.50 |
| 246 | MOUNT AND BALANCE FOUR TIRES | 250.00 |
| 246 | HAZARDOUS WASTE | 3.36 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 451.24 |

***Reprint***

Authorized:

CUSTOMER

MACC:ACKustoms 000315

# Ac Kustoms Corp.

08/10/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1166

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2011 KIA  SOUL

Tag:
ID:  KNDJT2A29B7287193

Mileage  83,810

| | | | | Amount |
|---|---|---|---|---|
| **Labor** | | | | |
| SAFETY INSPECTION | | | | $150.00 |
| | | | | $37.50 |
| | | | | **$187.50** |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | CABIN AIR FILTER | | 1.00 | $10.38 | $10.38 |
| | TIRES MOUNT & BALANCE | | 4.00 | | $250.00 |
| | | | | | **$260.38** |

| **Service charges** | | Amount |
|---|---|---|
| HAZARDOUS WASTE FEE | | $3.36 |
| | | **$3.36** |

JUL __ 2017

| | |
|---|---|
| Subtotal | $451.24 |
| Tax | $0.00 |
| **Total** | **$451.24** |

STK# XH1631A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____      SIGNED_____

08/10/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
### Thanks For The Business

Invoice #1167

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000    (___) ___-____

2013 CHEVY MALIBU

Tag:
ID: 1G11B5SA0DF183431

Mileage 56,770

**Labor**
REPAIR & REFINISH BOTH BUMPER

| | Amount |
|---|---|
| | $800.00 |
| | $800.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| 22842404 | DEFLECTOR | 1.00 | $47.48 | $47.48 |
| | | | | $47.48 |

| | |
|---|---|
| Subtotal | $847.48 |
| Tax | $0.00 |
| Total | $847.48 |

JUL 2017

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000317



# ANDERSON
### CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060956 | 08/10/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

**Vendor Information**

AC KUSTOMS CORP
1100 N 31ST AVE
MELROSE PARK, IL 60160

**For Office Use**

G/L:
Printed: FRICANJO 08/10/17 14:51   Added on: W94   Printed at: Z43
RO#: 93434                          VIN: 1G11B5SA0DF184431
Vehicle: 13 CHEVROLET MALIBU 1LS 4DR SDN JENNEY,

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 24 | AC KUSTOMS | .00 |
| 246 | 24 | REPAIR AND REFINISH BOTH BUMPERS | 800.00 |
| 246 | 24 | PARTS | .00 |
| 246 | 24 | DEFLECTOR | 47.48 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 847.48 |

Authorized:

CUSTOMER

MACC:ACKustoms 000318



# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060990 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>11 _ B 51ST AVE<br>MELROSE PARK, I  60160 | ..SY.:<br>. Printed: TENJEYTI  08-16 17 11:17    Added on: W92   Printed at: X:2 |

**Additional Information**

Note:  AC KUSTOMS--STK #H0114A--2008 TAHOE

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS--SAFETY | | 150.00 |
| 246 | | DIAG FOR CYLINDER #2 | | 225.00 |
| 246 | | BULBS | | 20.00 |
| 246 | | HAZARDOUS WASTE | | 2.96 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 397.96 |

Authorized: _____

MACC:ACKustoms 000319

# Ac Kustoms Corp.

08/11/2017

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice #1169

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (__) ___-___

2008 CHEVROLET TAHOE 4x4

Tag:
ID: 1GNFK13028J175269

Mileage 120,492

| Labor | Amount |
|---|---|
| SAFTEY INSPECTION | $150.00 |
| DIAGNOSTIC FOR CYL#2 | $225.00 |
| | $375.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | BULBS | | 1.00 | | $20.00 |
| | | | | | $20.00 |

JUL 2017

| Service charges | | Amount |
|---|---|---|
| HAZARDOUS WASTE FEE | | $2.96 |
| | | $2.96 |

| | |
|---|---|
| Subtotal | $397.96 |
| Tax | $0.00 |
| Total | $397.96 |

STK# H2114A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____



**ANDERSON**
CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060988 | 08/16/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 08/16/17 10:20   Added on: W94   Printed at: X92 |

**Additional Information**

Note: AC KUSTOMS--STK #D2212A--2011 FORD MUSTANG

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS--SAFETY | | 150.00 |
| 246 | | LABOR | | 250.00 |
| 246 | | REPAIR LEFT QUARTER AND REFINISH | | 350.00 |
| 246 | | AIR FILTER | | 23.99 |
| 246 | | RIBBED AC BELT | | 35.10 |
| 246 | | BOTH REAR SHOCKS | | 85.08 |
| 246 | | SYLVANIA BULBS | | 11.08 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 905.25 |

Authorized:

DCS027004

CUSTOMER

MACC:ACKustoms 000321

Case: 1:20-cv-06161 Document # 151-6 Filed: 11/19/21 Page 89 of 622 PageID #:1236

**Ac Kustoms Corp.**

08/11/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1170

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2011 FORD MUSTANG

Tag:
ID: 1ZYBP8CF3B5146544

Mileage 63,239

| Labor | | | | Amount |
|---|---|---|---|---|
| SAFETY INSPECTION | | | | $150.00 |
| LABOR | | | | $250.00 |
| REPAIR LH QUATER PANEL & REFINISH | | | | $350.00 |
| | | | | $750.00 |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | AIR FILTER | 1.00 | $23.99 | $23.99 |
| | RIBBED A/C BELT | 1.00 | $35.10 | $35.10 |
| | REAR SHOCKS BOTH SIDES | 2.00 | $42.54 | $85.08 |
| | SYLVANIA LIFE BULBS | 1.00 | $11.08 | $11.08 |
| | | | | $155.25 |

JUL 2017

| | | |
|---|---|---|
| Subtotal | | $905.25 |
| Tax | | $0.00 |
| Total | | $905.25 |

STK# H2212A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000322

# ANDERSON CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060968 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 25T AVE<br>MELROSE PARK, IL 61140 | P.O.:<br>Printed: JENNEYT: 08 14 17 23:14    Added on: W92    Printed at: X92 |

**Additional Information**

NOTE: AC KUSTOMS

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | 150.00 |
| 246 | | OIL CHANGE | | .00 |
| 246 | | HAZARDOUS WASTE | | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 151.75 |

Authorized:

UCS02004

CUSTOMER

MACC:ACKustoms 000323

08/11/2017

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1171

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000   (___) ___-____

2017  CHEVY CAMARO

Tag:                        Mileage 1,142
ID:  HO118819

| Labor | | | Amount |
|---|---|---|---|
| SAFETY INSPECTION | | | $150.00 |
| | | | $150.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | 10 QUATERS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | | | | $0.00 |

JUL  2017

| Service charges | | | |
|---|---|---|---|
| HAZARDOUS WASTE FEE | | | $1.75 |
| | | | $1.75 |

| | | |
|---|---|---|
| Subtotal | $151.75 |
| Tax | $0.00 |
| Total | $151.75 |

STOCK# XH2276A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

# ANDERSON CHEVROLET OF CHICAGO, LLC.

*Mike*

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060966 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | J L:<br>Printed: JENNEYTI 08/14/17 08:51    Added on: X92    Printed by: X92 |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY | | 150.00 |
| 246 | | ALIGNMENT | | 100.00 |
| 246 | | PARTS | | .00 |
| 246 | | 6 QUARTS OIL | | .00 |
| 246 | | OIL FILTER | | .00 |
| 246 | | USED TIRE | | 75.00 |
| 246 | | REMOTE BATTERY | | 9.99 |
| 246 | | HAZARDOUS WASTE | | 2.51 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 337.50 |

Authorized:

CUSTOMER

MACC:ACKustoms 000325

Page: 1

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/11/2017

Invoice  #1172

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000   (___) ___-____

2014  JEEP GRAN CHEROKEE

Tag:
ID:  1C4RJFBG3EC501021

Mileage 44,896

| **Labor** | | | **Amount** |
|---|---|---|---|
| SAFETY INSPECTION | | | $150.00 |
| ALIGNMENT | | | $100.00 |
| | | | $250.00 |

| Part No. | **Parts** | **Quantity** | **Each** | Amount |
|---|---|---|---|---|
| | 6 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | USED TIRE | 1.00 | | $75.00 |
| | REMOTE BATTERY | 1.00 | $9.99 | $9.99 |
| | | | | $84.99 |

| **Service charges** | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $2.51 |
| | | $2.51 |

JUL 2017

| | |
|---|---|
| Subtotal | $337.50 |
| Tax | $0.00 |
| Total | $337.50 |

STK# CP3814

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000326

# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060971 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | | For Office Use |
|---|---|---|
| AC KUSTOMS CORP | TAX | |
| 1129 N 31ST AVE | Printed: JENNEYTI 08/14/17 09:1? Added on: W02 Printed at: X92 | |
| MELROSE PARK, IL 60160 | | |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | | Extended Price |
|---|---|---|---|---|
| 246 | | AC KUSTOMS | | .00 |
| 246 | | SAFETY | | 150.00 |
| 246 | | OIL AND FILTER CHANGE | | .00 |
| 246 | | HAZAEDOUS WASTE | | 1.75 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 151.75 |

Authorized:

CUSTOMER

08/11/2017

**Page: 1**

# Ac Kustoms Corp.
**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

Invoice  #1173

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (____)  ___-____

2015  CHEVY EQUINOX

Tag:
ID:  2GNALAEK5F6354163

Mileage 3,095

| | **Amount** |
|---|---|
| **Labor** | |
| SAFETY INSPECTION | $150.00 |
| | $150.00 |

| **Part No.** | **Parts** | **Quantity** | **Each** | |
|---|---|---|---|---|
| | 6 QUARTS OIL | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | | | | $0.00 |

| **Service charges** | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $1.75 |
| | | $1.75 |

JUL    2017

| | |
|---|---|
| **Subtotal** | $151.75 |
| **Tax** | $0.00 |
| **Total** | $151.75 |

STK# J1039A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000328



**PO #83453**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060974 | 08/14/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|--------------------|----------------|
| AC KUSTOMS CORP<br>1126 N 31ST AVE<br>MELROSE PARK, IL 60160 | S/N:<br>Printed: TRICANJO  08/14/17  11:03      Added by: W94      Printed at: X92 |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | Description | Extended Price |
|----------------|-------------|----------------|
| 246 | AC KUSTOMS | .00 |
| 246 | SAFETY | 150.00 |
| 246 | LABOR | .00 |
| 246 | WIPER INSTALLATION | 18.75 |
| 246 | REPAIR REAR BUMPER | 350.00 |
| 246 | REFINISH REAR LID | 350.00 |
| 246 | HAZARDOUS WASTE | 7.00 |
| 246 | REAR DOOR LID | 900.00 |
| 246 | WIPER BLADES | 46.98 |

| Freight | Tax | Total |
|---------|-----|-------|
| .00 | .00 | 1,822.73 |

Authorized

CUSTOMER

PO00004

Page: 1

08/11/2017

## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Invoice #1168

Mike Anderson Chevy
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-___

2014 NISSAN MURANO

Tag:
ID: JN8AZ1MU2EW416752

Mileage 84,468

| Labor | Amount |
|---|---|
| SAFTEY INSPECTION | $150.00 |
| LABOR INSTALLATION ON WIPER | $18.75 |
| REPAIR REAR BUMPER | $350.00 |
| REFINISH REAR LID | $350.00 |
| | $868.75 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | OIL 5W-30 | 1.00 | | $0.00 |
| | OIL FILTER | 1.00 | | $0.00 |
| | BOSCH MICRO EDGE WIPER 16 INCH | 1.00 | $19.99 | $19.99 |
| | BOSCH MICRO EDGE WIPER 26 INCH | 1.00 | $26.99 | $26.99 |
| | REAR DOOR LID | 1.00 | | $900.00 |
| | | | | $946.98 |

JUL 1 · 2017

| Service charges | |
|---|---|
| HAZARDOUS WASTE FEE | $7.00 |
| | $7.00 |

| | |
|---|---|
| Subtotal | $1,822.73 |
| Tax | $0.00 |
| Total | $1,822.73 |

STK# XH2147A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

MACC:ACKustoms 000330



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001188 | 054412 | 08/10/2017 | MS | 202B | | $3,188.21 |

*** Three thousand one hundred eighty-eight and 21/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑊054412⑊ ⑊071000013⑊ 423864789⑊

SF669822 Q (01/13)

Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS**  08/10/17 11:23

G/L: **202B**  Check Number: **054412**  Check Date: **08/10/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1149 | $150.00 | 00001149 |
| 300A | 1189 | 1151 | $207.98 | 00001151 |
| 300A | 1188 | 1153 | $872.40 | 00001153 |
| 300A | 1188 | 1154 | $650.83 | 00001154 |
| 300A | 1188 | 1155 | $1,157.00 | 00001155 |
| 300A | 1188 | 1156 | $150.00 | 00001156 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$3,188.21** |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:ACKustoms 000331



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 054412 | 08/10/2017 | MS | 202B | | $3,188.21 |

*** Three thousand one hundred eighty-eight and 21/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈054412⑈ ⑈071000013⑈ 423864789⑈

SF669922 Q (01/13)     Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS** 08/10/17 11:23

G/L: **202B**      Check Number: **054412**      Check Date: **08/10/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1149 | $150.00 | 00001149 |
| 300A | 1188 | 1151 | $207.98 | 00001151 |
| 300A | 1188 | 1153 | $872.40 | 00001153 |
| 300A | 1188 | 1154 | $650.83 | 00001154 |
| 300A | 1188 | 1155 | $1,157.00 | 00001155 |
| 300A | 1188 | 1156 | $150.00 | 00001156 |

| NOTE: PAYMENT TO ACCOUNT | | TOTAL | **$3,188.21** |

FILE

@F00008W
26.004

MACC:ACKustoms 000332

8/ 7/2017

# Customer Sales Report
# Ac Kustoms Corp.

Page:     1

### 1120 N 31st Ave
### Melrose Park, IL  60160

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago  IL  60641**

Ph# 1: (773) 465-2000
Ph# 2: (__) ___-____
Cell:

**Date range: 08/03/2017 to 08/07/2017**

---

**2012 CHRYSLER TOWN & COUNTRY    3.6L DOHC MULTIPORT FUEL INJ**
**VIN: 2C4RC1BG4CR188742**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1154 | 08/07/2017 | R & R REAR DISC PADS & REPLACE ROTORS | $285.99 | $360.00 | $4.84 | $0.00 | $650.83 | N/A |
| | | | $285.99 | $360.00 | $4.84 | $0.00 | $650.83 | |

**2011 TOYOTA SIENNA VAN**
**VIN: 5TDYK3DC0BS024348**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1149 | 08/03/2017 | SAFETY INSPECTION W/ OILCHANGE | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2014  CHEVY EQUINOX**
**VIN: 2GNALCEK6E6313311**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1151 | 08/04/2017 | DIAGNOSTIC P0010 | $67.98 | $140.00 | $0.00 | $0.00 | $207.98 | N/A |
| | | | $67.98 | $140.00 | $0.00 | $0.00 | $207.98 | |

**2010 NISSAN   SENTRA**
**VIN: 3N1AB6AP1AL686487**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1153 | 08/07/2017 | R & R FRONT STRUT ASSEMBLIES (BOTH) | $405.00 | $467.40 | $0.00 | $0.00 | $872.40 | N/A |
| | | | $405.00 | $467.40 | $0.00 | $0.00 | $872.40 | |

**2013  NISSAN ROGUE**
**VIN: JN8AS5MVXDW609380**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1155 | 08/07/2017 | R & R REAR DIFFERENTIAL ASSEMBLY | $800.00 | $350.00 | $7.00 | $0.00 | $1,157.00 | N/A |
| | | | $800.00 | $350.00 | $7.00 | $0.00 | $1,157.00 | |

**2011 GMC - LIGHT TRUCK   ACADIA AWD**
**VIN: 1GKKUPED6BJ164935**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Typ |
|---------|------|-------------|-------|-------|-------|-----|-------|---------|
| 1156 | 08/07/2017 | SAFETY INSPECTION | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

| | | **Grand Totals** | **$1,558.97** | **$1,617.40** | **$11.84** | **$0.00** | **$3,188.21** | |

MACC:ACKustoms 000333

Page: 1

**Ac Kustoms Corp.**
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

08/04/2017

R #
83350

Invoice  #1151

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (___) ___-____

2014  CHEVY EQUINOX

Tag:                                    Mileage
ID:  2GNALCEK6E6313311

| | | | | | Amount |
|---|---|---|---|---|---|
| **Labor** | | | | | |
| DIAGNOSTIC P0010 | | | | | $90.00 |
| LABOR | | | | | $50.00 |
| | | | | | **$140.00** |

| **Part No.** | **Parts** | | | **Quantity** | **Each** | |
|---|---|---|---|---|---|---|
| | ENG VAR TIMING SOLENOID | | | 1.00 | | $67.98 |
| | | | | | | $67.98 |

| | | |
|---|---|---|
| **Subtotal** | | $207.98 |
| **Tax** | | $0.00 |
| **Total** | | $207.98 |

| STK# H2183A |
|---|
| TAG# 6347 |

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____



T# 83350

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060879 | 08/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/07/17 15:23     Added on: N92     Printed at: Z43<br>RO#:     83350                              VIN: 2GNALCEK6E6313311<br>Vehicle: 14 CHEVROLET EQUINOX LT 4DR SUV RODRIGUE |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--DIAGNOSE (CODE P0010) | 90.00 |
| 246 | 51 | LABOR | 50.00 |
| 246 | 51 | TIMING SOLENOID | 67.98 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 207.98 |

Authorized:

FILE

MACC:ACKustoms 000335

Page: 1

# Ac Kustoms Corp.

08/07/2017

1120 N 31st Ave
Melrose Park, IL 60160
7088902376
Thanks For The Business

Invoice #1156

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 ( ) __ -

2011 GMC - LIGHT TRUCK ACADIA AWD

Tag:                    Mileage
ID: 1GKKUPED6BJ164935

| **Labor** | **Amount** |
|---|---|
| SAFETY INSPECTION | $150.00 |
| | $150.00 |

| | |
|---|---|
| Subtotal | $150.00 |
| Tax | $0.00 |
| Total | $150.00 |

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____    SIGNED_____



PO # 83182

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060891 | 08/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/07/17 16:21 Added on: X92 Printed at: Z43<br>PO#: 83182 VIN: 1GKKVPED6BJ164935<br>Vehicle: 11 GMC ACADIA SLE AWD 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | Description | Extended Price |
|---|---|---|
| 246 24 | AC KUSTOMS--SAFETY INSPECTION | 150.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized: _____

CUSTOMER

Page: 1

**Ac Kustoms Corp.**
**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

08/07/2017

Invoice  #1154

Mike Anderson Chevy
5333 W Irvingpark Rd
Chicago IL  60641
(773) 465-2000  (___) ___-____

2012 CHRYSLER TOWN & COUNTRY
3.6L DOHC MULTIPORT FUEL INJ
Tag:                    Mileage
ID:  2C4RC1BG4CR188742

| Labor | | Amount |
|---|---|---|
| R & R REAR DISC PADS & REPLACE ROTORS | | $97.50 |
| R&R REAR RIGHT WHEEL BEARING | | $112.50 |
| SAFETY INSPECTION | | $150.00 |
| | | **$360.00** |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | REAR PADS AND ROTOS | 1.00 | | $135.00 |
| | REAR RIGHT WHEEL BEARING | 1.00 | | $130.99 |
| | ANTIFREEZE | 1.00 | | $20.00 |
| | | | | **$285.99** |

| Service charges | | |
|---|---|---|
| HAZARDOUS WASTE FEE | | $4.84 |
| | | **$4.84** |

JUL 2017

| | |
|---|---|
| Subtotal | $650.83 |
| Tax | $0.00 |
| **Total** | **$650.83** |

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000338



PO # 83367

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 060894 | 08/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 08/07/17 10:37  Added on: W94  Printed at: 243<br>PO#:  83367  VIN: 2C4RC1BG4CR139742<br>Vehicle: 12 CHRYSLER TOWN&CNTRY TOURING 4DR MVAN JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY INSPECTION | 150.00 |
| 246 | 51 | REAR PADS AND ROTORS | 97.50 |
| 246 | 51 | RIGHT REAR WHEEL BEARING | 112.50 |
| 246 | 51 | PARTS-- | .00 |
| 246 | 51 | PADS AND ROTORS | 135.00 |
| 246 | 51 | RIGHT REAR WHEEL BEARING | 130.99 |
| 246 | 51 | ANTI FREEZE | 20.00 |
| 246 | 51 | HAZARDOUS WASTE FEE | 4.84 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 650.83 |

Authorized:

MACC:ACKustoms 000339

08/07/2017

# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Page: 1

Invoice #1155

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2013 NISSAN ROGUE

Tag:
ID: JN8AS5MVXDW609380

Mileage

| | | | | Amount |
|---|---|---|---|---|
| **Labor** | | | | **Amount** |
| R & R REAR DIFFERENTIAL ASSEMBLY | | | | $350.00 |
| | | | | $350.00 |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | REAR DIFFERENTIAL ASSY & FLUID | 1.00 | $800.00 | $800.00 |
| | | | | $800.00 |

| | Service charges | | | |
|---|---|---|---|---|
| | HAZARDOUS WASTE FEE | | | $7.00 |
| | | | | $7.00 |

JUL 2017

| | |
|---|---|
| Subtotal | $1,157.00 |
| Tax | $0.00 |
| Total | $1,157.00 |

STK# CP3706

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____      SIGNED_____

MACC:ACKustoms 000340



RO # 93401

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060896 | 08/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

**Vendor Information**

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

**For Office Use**

G/L:
Printed: FRIDANJO 08/08/17 09:48   Added on: W94   Printed at: 243
RO#: 6-401   VIN: JN8AS5MVXXN609380
Vehicle: 13 NISSAN ROGUE AWD 4DR SUV JENNEY,

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--REPLACED REAR DIFFERENTIAL | .00 |
| 246 | 51 | LABOR | 350.00 |
| 246 | 51 | PARTS | 800.00 |
| 246 | 51 | HAZARD WASTE FEE | 7.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,157.00 |

Authorized:

CUSTOMER
MACC:ACKustoms 000341

Page: 1

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
## Thanks For The Business

08/03/2017

Invoice #1149

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2011 TOYOTA SIENNA VAN

Tag:
ID: 5TDYK3DC0BS024348

Mileage

| **Labor** | **Amount** |
|---|---|
| SAFETY INSPECTION W/ OIL CHANGE | $150.00 |
| | $150.00 |

| | |
|---|---|
| Subtotal | $150.00 |
| Tax | $0.00 |
| Total | $150.00 |

STK# H2207N  —  *04 022 MI*

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____



R #93365

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060929 | 08/09/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1100 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYT1 08/09/17 10:39 Added on: W92 Printed at: 243<br>RO#: 83365 VIN: 5TLYK3DC08S024346<br>Vehicle: 11 TOYOTA SIENNA 5DR MVAN JENNEY, |

| Additional Information |
|---|

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY W/OIL CHANGE | 150.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

MACC:ACKustoms 000343

Page:

**Ac Kustoms Corp.**
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

08/08/2017

Invoice #1160

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2006 CHEVROLET AVEO
1597cc 1.6L DOHC MFI
Tag:                          Mileage
ID: KL1TG66676B627659

| Labor | Amount |
|---|---|
| R & R LOWER CNTRL ARM BUSHINGS(1 SIDE) | $150.00 |
| R & R VALVE COVER GASKETS | $82.50 |
| SAFETY INSPECTION | $150.00 |
| | $382.50 |

| Part No. | Parts | Quantity | Each | |
|---|---|---|---|---|
| | LOWER CONTROL ARM | 1.00 | $85.69 | $85.69 |
| | | | | $85.69 |

JUL 2017

| | |
|---|---|
| Subtotal | $468.19 |
| Tax | $0.00 |
| **Total** | **$468.19** |

STK# CP3811

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

RO # 83368

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 060931 | 08/09/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 08/09/17 13:17 Added on: W92 Printed at: Z43<br>RO#: 83368 VIN: KL1TG66676B627659<br>Vehicle: 06 CHEVROLET AVEO LT 5DR HBK JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS--SAFETY | 150.00 |
| 246 | 51 | LABOR | .00 |
| 246 | 51 | LOWER CONTROL ARM BUSHING | 150.00 |
| 246 | 51 | VALVE COVER GASKETS | 82.50 |
| 246 | 51 | PARTS | .00 |
| 246 | 51 | LOWER CONTROL ARM | 85.69 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 468.19 |

Authorized: ____________________

UCS©2004

CUSTOMER



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001188 | 055055 | 10/13/2017 | MS | 202B | | $2,375.00 |

*** Two thousand three hundred seventy-five and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL  60160

⑆055055⑆ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **MS**  **10/13/17 14:09** |
|---|---|---|---|
| | G/L: **202B** | Check Number: **055055** | Check Date: **10/13/17** |

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1273 | $150.00 | 00001273 |
| 300A | 1188 | 1274 | $1,050.00 | 00001274 |
| 300A | 1188 | 1275 | $475.00 | 00001275 |
| 300A | 1188 | 1278 | $700.00 | 00001278 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$2,375.00** |
|---|---|---|

CUSTOMER



@F00008W
26.004

MACC:ACKustoms 000346



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| C01188 | 055055 | 10/13/2017 | MS | 202B | | $2,375.00 |

\*\*\* Two thousand three hundred seventy-five and 00/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈055055⑈ ⑆071000013⑆ 423864789⑈

SF866322 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  10/13/17 14:09**

| | | G/L: **202B** | Check Number: **055055** | | Check Date: **10/13/17** |

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1273 | $150.00 | 00001273 |
| 300A | 1188 | 1274 | $1,050.00 | 00001274 |
| 300A | 1188 | 1275 | $475.00 | 00001275 |
| 300A | 1188 | 1278 | $700.00 | 00001278 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | $2,375.00 |

FILE

@F00008W
26.004

MACC:ACKustoms 000347

10/10/2017

# Customer Sales Record

Page 1

## Ac Kustoms Corp.
1120 N 31st Ave
Melrose Park, IL 60160

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago IL 60641**

Phone: (773) 455-3050
Fax: ( )
Sales:

Date range: 09/28/2017 to ... 2017

**2012 CHEVROLET MALIBU**
**VIN: 1G1ZC5E04CF221597**

| Invoice | Date | Description | Parts | ... | ... | ... | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1273 | 09/28/2017 | CC | $0.00 | ... | ... | $0.00 | $0.00 | NT |
|  |  |  | $0.00 | ... | ... | $0.00 | $0.00 |  |

**2014 NISSAN ROGUE**
**VIN: 5N1AT3MV1EC846569**

| Invoice | Date | Description | Parts | ... | ... | ... | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1274 | 09/28/2017 | CC | $0.00 | ... | ... | $0.00 | $0.00 | NT |
|  |  |  | $0.00 | ... | ... | $0.00 | $0.00 |  |

**2013 CHEVROLET TRAVERSE**
**VIN: 1GNKVGED5BJ324077**

| Invoice | Date | Description | Parts | ... | ... | ... | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1275 | 09/29/2017 | CC | $175.00 | ... | ... | $0.00 | $175.00 | NT |
|  |  |  | $175.00 | ... | ... | $0.00 | $175.00 |  |

**16 CHEVY CAMARO** *CP38860*
**VIN: 1G1FB1RS5G0122287** *no 2 missing*

| Invoice | Date | Description | Parts | ... | ... | ... | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1276 | 10/06/2017 | REPAIR & REFINISH FRONT BUMPER | $0.00 | ... | ... | $0.00 | $0.00 | NT |
|  |  |  | $0.00 | ... | ... | $0.00 | $0.00 |  |

**Grand Totals** $175.00 ... ... $0.00 $175.00

*OK* ✓

MACC:ACKustoms 000348

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061614 | 10/03/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1125 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: XOLOMAJA 10/03/17 16:44   Added on: Y82   Printed at: Z43<br>RO#: 84747                        VIN: 5N1AT2MV1EC646569<br>Vehicle: 14 NISSAN ROGUE AWD 4DR SUV JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | REPAIR/REFINISH HOOD | 300.00 |
| 246 | 51 | REPAIR/REFINISH RIGHT FENDER | 300.00 |
| 246 | 51 | REPAIR/REFINISH RIGHT DOOR | 300.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,050.00 |

Authorized:

Page: 1

## Ac Kustoms C...
1120 N 31st Ave
Melrose Park, IL 6...
7088902376
### Thanks For The Business

09/28/2017

Invoice #1274

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 50641
(773) 465-2000   (___) ___-____

2014 NISSAN R...

Tag:
ID: 5N1AT...

| Labor | Amount |
|---|---|
| UCI | $150.00 |
| REPAIR & REFINISH HOOD | $900.00 |
| REPAIR & REFINISH FENDER | $500.00 |
| REPAIR & REFINISH RF DOOR | $500.00 |
| | $2050.00 |

| | |
|---|---|
| Subtotal | $2050.00 |
| Tax | $0.00 |
| Total | $2050.00 |

## STOCK# J1064A

An express mechanics lien is acknowledged on the above vehicle to the full
amount of repairs thereto, until such time as the same has been paid in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is understood as a complete
and comprehensive description of the repair work to be done on this vehicle.

DATE_____      SIGNED_____

MACC:ACKustoms 000350

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061591 | 10/03/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1121 N 31ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: JENNEYTI  10/03/17  08:42    Added on: W92    Printed at: 243<br>PO#:    84748                     VIN: 1G13C5E04CF321597<br>Vehicle: 12 CHEVROLET MALIBU 1LT 4DR SDN JENNEY, |

| Additional Information |
|---|

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized: _____

MACC:ACKustoms 000351

Page 1

**Ac Kustoms** Collision

09/28/2017

1120 N 31st Ave

Melrose Park, IL 60160

7088902376

Invoice #129

**Thanks For The Business**

**Mike Anderson Chevy**

5333 W Irvingpark Rd

Chicago IL 60641

(773) 465-2000  (___) ___-____

2012 CHEVROLET MALIBU

Tag:                                    Mileage 41359

ID: 1G1ZE5ST4CF319710

| **Labor** | **Amount** |
|---|---|
| UCI | $150.00 |
|  | $150.00 |

Subtotal     $150.00

Tax            $0.00

Total         $150.00

STK# 3H9990A

An express mechanics lien is acknowledged on the above vehicle in the
amount of repairs thereto, until such time as said payment is made in
full. It is understood that you will not be held responsible for any damage
to cars or articles left in cars in case of fire, theft or accident or cause
beyond your control. Upon signing this repair order this becomes a complete
and comprehensive description of the repair work authorized by this order.

DATE _____                    SIGNED _____

10/13/2017

B+
84961

**Ac Kustoms Corp.**
1120 N 31st Ave
Melrose Park, IL 60160
7088902376
Thanks For The Business

Page 1

Invoice #1315

**Mike Anderson Chevy**
935 W Irving Park Rd
Chicago IL 60641
773-445-2000

2011 CHEV
Tag:
ID: 1GNSK
Charge Customer

| Labor | | | Amount |
|---|---|---|---|
| UC1 | | | $ 50.00 |
| DIAG CHARGING SYSTEM | | | $ 75.00 |
| DIAG REAR LIGHTING | | | $ 75.00 |
| | | | $300.00 |

| Part No. | Parts | Qty Qty | Each |
|---|---|---|---|
| MEGATRON PLUS INTERSTATE | | | $ 75.00 |
| | | | $ 75.00 |

OCT 05 2017

| | $175.00 |
|---|---|
| | $ 50.00 |
| Total | $475.00 |

SIGNED

MACC/ACKustoms 000555



R #84961



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061749 | 10/13/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL  60160 | G/L:<br>Printed: JENNEYTI  10/13/17  12:49     Added on: W92    Printed at: 243<br>RO#:      84961                              VIN: 1GNKVGED5BJ324077<br>Vehicle: 11 CHEVROLET TRAVERSE LS AWD 4DR CROSS JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | DIAG CHARGING SYSTEM | 75.00 |
| 246 | 51 | DIAG REAR LIGHTING | 75.00 |
| 246 | 51 | BATTERY | 175.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 475.00 |

Authorized: _____

UCS©2004

FILE

MACC:ACKustoms 000354

10/13/2017



10/06/2017

Ac Kustoms Co...
1120 N 31st Ave
Melrose Park, IL 60...
7088902376
Thanks For The Business

Page: 1

Invoice 4121...

Mike Anderson Chevy
5333 W Irving Park Rd
Chicago, IL 60641
(773) 465-2000

16 CHEVY CAMARO

**Labor**
REPAIR & REFINISH FRONT BUMPER
REPAIR & REFINISH LF FENDER

Amount
$350.00
$350.00
$700.00

CP 360

Subtotal $700.00
Tax $0.00
Total $700.00

An exp...s mecha...s lien is acknowledged on the above described automobile to
...t repair... there... until such time as full payment has been made...
to car... articles left in cars in case of fire, theft or any other cause...
beyond...our control. Upon signing this repair order... is...

DATE

OCT - 5 2017

SIGNED



R # 95274

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061750 | 10/13/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: KOLODZJA 10/13/17 13:07    Added on: Y8P    Printed at: 243<br>RO#: 95274                    VIN: 1G1FB1RS5G0122287<br>Vehicle: 16 CHEVROLET CAMARO 1LT 2DR CPE JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | REPAIR AND REFINISH FRONT BUMPER | 350.00 |
| 246 | 51 | REPAIR AND REFINISH LEFT FENDER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 700.00 |

Authorized: _____

HC902004

CUSTOMER

MACC:ACKustoms 000356



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 054880 | 09/29/2017 | MS | 202B | | $8,365.99 |

*** Eight thousand three hundred sixty-five and 99/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈"054880"⑈ ⑆071000013⑆ 423864789⑈"

SF669822 Q (01/13)               Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  09/29/17 15:54**

G/L: **202B**        Check Number: **054880**        Check Date: **09/29/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1188 | 1259 | $450.00 | 00001259 |
| 300A | 1188 | 1260 | $785.00 | 00001260 |
| 300A | 1188 | 1261 | $220.00 | 00001261 |
| 300A | 1188 | 1262 | $150.00 | 00001262 |
| 300A | 1188 | 1263 | $150.00 | 00001263 |
| 300A | 1188 | 1264 | $150.00 | 00001264 |
| 300A | 1188 | 1265 | $705.00 | 00001265 |
| 300A | 1188 | 1266 | $420.00 | 00001266 |
| 300A | 1188 | 1267 | $150.00 | 00001267 |
| 300A | 1188 | 1268 | $160.99 | 00001268 |
| 300A | 1188 | 1269 | $1,615.00 | 00001269 |
| 300A | 1188 | 1270 | $700.00 | 00001270 |
| 300A | 1188 | 1271 | $150.00 | 00001271 |
| 300A | 1188 | 1272 | $2,560.00 | 00001272 |

| NOTE: PAYMENT TO ACCOUNT | TOTAL | **$8,365.99** |

CUSTOMER

@F00008W
26.004

MACC:ACKustoms 000357



5333 W. Irving Park Rd.
Chicago, Il. 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001188 | 054880 | 09/29/2017 | MS | 202B | | $8,365.99 |

*** Eight thousand three hundred sixty-five and 99/100 dollars

AC KUSTOMS CORP
1120 N 31ST AVE
MELROSE PARK, IL 60160

⑈054880⑈ ⑆071000013⑆ 423864787⑈

SE864322 (3/01/13)        Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, Il. 60641

Created: **MS  09/29/17 15:54**

G/L: **202B**        Check Number: **054880**        Check Date: **09/29/17**

| G/L Account | Control | | Reference | Amount | Discount/Memo |
|---|---|---|---|---|---|
| 300A | 1188 | | 1259 | $450.00 | 00001259 |
| 300A | 1188 | | 1260 | $785.00 | 00001260 |
| 300A | 1188 | | 1261 | $220.00 | 00001261 |
| 300A | 1188 | | 1262 | $150.00 | 00001262 |
| 300A | 1188 | | 1263 | $150.00 | 00001263 |
| 300A | 1188 | | 1264 | $150.00 | 00001264 |
| 300A | 1188 | | 1265 | $705.00 | 00001265 |
| 300A | 1188 | | 1266 | $420.00 | 00001266 |
| 300A | 1188 | | 1267 | $150.00 | 00001267 |
| 300A | 1188 | | 1268 | $160.99 | 00001268 |
| 300A | 1188 | | 1269 | $1,615.00 | 00001269 |
| 300A | 1188 | | 1270 | $700.00 | 000012/0 |
| 300A | 1188 | | 1271 | $150.00 | 00001271 |
| 300A | 1188 | | 1272 | $2,560.00 | 00001272 |

| NOTE: PAYMENT TO ACCOUNT | | | | TOTAL | $8,365.99 |

$3636
63790

FILE

@/F0000BW
26.0C4

MACC:ACKustoms 000358

9/26/2017

# Customer Sales Report
## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL  60160

Page:    1

---

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago  IL  60641**

Ph# 1:  (773) 465-2000
Ph# 2:  (___) ___-____
Cell:

### Date range: 09/15/2017 to 09/25/2017

---

**2015 CHEVROLET SONIC**
**VIN: 1G1JC5SH7F4172046**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1259 | 09/16/2017 | REPAIRED, REFINISHED, AND PAINTED FRO | $0.00 | $450.00 | $0.00 | $0.00 | $450.00 | N/A |
| | | | $0.00 | $450.00 | $0.00 | $0.00 | $450.00 | |

**2014 CHEVROLET EQUINOX**
**VIN: 2GNALAEK5E1181787**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1260 | 09/16/2017 | UCI | $255.00 | $530.00 | $0.00 | $0.00 | $785.00 | N/A |
| | | | $255.00 | $530.00 | $0.00 | $0.00 | $785.00 | |

**2016 CHEVRLET IMPALA**
**VIN: 2G1145S34G9184431**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1261 | 09/16/2017 | UCI | $0.00 | $220.00 | $0.00 | $0.00 | $220.00 | N/A |
| | | | $0.00 | $220.00 | $0.00 | $0.00 | $220.00 | |

**2014 VOLKSWAGEN JETTA**
**VIN: 3VWD17AJ3EM223472**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1262 | 09/16/2017 | UCI | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2015 CHEVROLET EQUINOX**
**VIN: 2GNFLFE36F6399379**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1263 | 09/16/2017 | UCI | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2016 CHEVROLET TRAX**
**VIN: 3GNCJKSB6GL140157**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1264 | 09/16/2017 | UCI | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

9/26/2017

# Customer Sales Report
# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160

Page: 2

---

**Mike Anderson Chevy**
**5333 W Irvingpark Rd**
**Chicago IL 60641**

Ph# 1: **(773) 465-2000**
Ph# 2: (___) ___-_____
Cell:

### Date range: 09/15/2017 to 09/25/2017

---

**2014 NISSAN PATHFINDER**
**VIN: 5N1AR2MMXEC714660**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1265 | 09/16/2017 | UCI | $275.00 | $430.00 | $0.00 | $0.00 | $705.00 | N/A |
| | | | $275.00 | $430.00 | $0.00 | $0.00 | $705.00 | |

**2014 CHEVROLET TRAVERSE**
**VIN: 1GNKRFED1EJ365907**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1266 | 09/16/2017 | UCI | $130.00 | $290.00 | $0.00 | $0.00 | $420.00 | N/A |
| | | | $130.00 | $290.00 | $0.00 | $0.00 | $420.00 | |

**2005 CADILLAC XLR SEDAN**
**VIN: 1G6YV34A955603339**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1267 | 09/25/2017 | UCI | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2014 DODGE JOURNEY**
**VIN: 3C4PDDBG5ET211774**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1268 | 09/25/2017 | UCI | $10.99 | $150.00 | $0.00 | $0.00 | $160.99 | N/A |
| | | | $10.99 | $150.00 | $0.00 | $0.00 | $160.99 | |

**2014 DODGE CHARGER**
**VIN: 2C3CDXBG7EH114346**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1269 | 09/25/2017 | UCI | $565.00 | $1,050.00 | $0.00 | $0.00 | $1,615.00 | N/A |
| | | | $565.00 | $1,050.00 | $0.00 | $0.00 | $1,615.00 | |

**2011 CHEVROLET CRUZE**
**VIN: 1G1PC5SHXB7195534**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---|---|---|---|---|---|---|---|---|
| 1270 | 09/25/2017 | REPAIR & REFINISH LH SIDE QUARTER | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | N/A |
| | | | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 | |

9/26/2017

# Customer Sales Report
# Ac Kustoms Corp.

Page: 3

### 1120 N 31st Ave
### Melrose Park, IL 60160

Mike Anderson Chevy        Ph# 1: (773) 465-2000
5333 W Irvingpark Rd        Ph# 2: (___) ___-____
Chicago IL 60641        Cell:

### Date range: 09/15/2017 to 09/25/2017

**2008 HONDA ODYSSEY**
**VIN: 5FNRL38608B092037**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1271 | 09/25/2017 | UCI | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | N/A |
| | | | $0.00 | $150.00 | $0.00 | $0.00 | $150.00 | |

**2013 CHEVY CRUZE**
**VIN: 1G1PC5SB7D7166944**

| Invoice | Date | Description | Parts | Labor | Misc. | Tax | Total | Pay-Type |
|---------|------|-------------|-------|-------|-------|-----|-------|----------|
| 1272 | 09/25/2017 | UCI | $0.00 | $2,560.00 | $0.00 | $0.00 | $2,560.00 | N/A |
| | | | $0.00 | $2,560.00 | $0.00 | $0.00 | $2,560.00 | |

| | Grand Totals | $1,235.99 | $7,130.00 | $0.00 | $0.00 | $8,365.99 |
|--|--------------|-----------|-----------|-------|-------|-----------|

MACC:ACKustoms 000361

Page: 1

# Ac Kustoms Corp.

09/25/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1268

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  ( _) _ _ _

2014 DODGE JOURNEY

Tag.
ID: 3C4PDDBG5ET211774

Mileage 42,738

| Labor | Amount |
|---|---|
| UCI | $150.00 |
| | $150.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | REMOTE BATTERY | 1.00 | $10.99 | $10.99 |
| | | | | $10.99 |

| | |
|---|---|
| Subtotal | $160.99 |
| Tax | $0.00 |
| Total | $160.99 |

STK# CP3853

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____       SIGNED_____

MACC:ACKustoms 000362



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061507 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/27/17 08:25   Added on: W92   Printed at: Z43<br>RO#: 83924                              VIN: 3C4PDDBG5ET211774<br>Vehicle: 14 DODGE JOURNEY AWD SXT 4DR CROSS JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 24 | AC KUSTOMS | .00 |
| 246 | 24 | SAFETY INSPECTION | 150.00 |
| 246 | 24 | BATTERY FOR REMOTE | 10.99 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 160.99 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000363



RO # 84450

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061508 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/27/17 08:48   Added on: W92   Printed at: Z43<br>RO#: 84450                VIN: 5FNRL38608B092037<br>Vehicle: 08 HONDA ODYSSEY EX L 5DR MVAN JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | PERFORMED SAFETY INSPECTION | 150.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

UCS©2004

CUSTOMER

MACC:ACKustoms 000364

# Ac Kustoms Corp.

09/25/2017

1120 N 31st Ave
Melrose Park, IL 60160
7088902376
**Thanks For The Business**

Invoice #1271

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  ( _ )_____

2008 HONDA ODYSSEY

Tag:                          Mileage 85,695
ID: 5FNRL38608B092037

**Labor :**                          **Amount**
UCI                                  $150.00
                                     _____
                                     $150.00

                          Subtotal    $150.00
                          Tax         $0.00
                          **Total**   **$150.00**

STK# XJ1187A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE _____          SIGNED _____



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061516 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI  09/27/17  09:49    Added on: W92    Printed at: Z43<br>RO#:    84460                              VIN: 2GNFLFE36F6399379<br>Vehicle: 15 CHEVROLET EQUINOX AWD 1LT 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | OIL AND FILTER | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000366

# Ac Kustoms Corp.

09/16/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1263

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) _____

2015 CHEVROLET EQUINOX

Eng.
ID: 2GNFLFE36F6399379

Mileage 42,798

| | **Labor** | | | **Amount** |
|---|---|---|---|---|
| | UCI | | | $150.00 |
| | | | | $150.00 |

| Part No. | **Parts** | **Quantity** | **Each** | |
|---|---|---|---|---|
| | OIL 6QTS | | | $0.00 |
| | OIL FILTER | | | $0.00 |
| | | | | $0.00 |

| | | |
|---|---|---|
| **Subtotal** | | $150.00 |
| **Tax** | | $0.00 |
| **Total** | | $150.00 |

STK# CP3842

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____



**ANDERSON**
*Mike*
CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

RO # 93939

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061518 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 09/27/17 10:23  Added on: W94  Printed at: Z43<br>RO#:  83939            VIN: 1G1PC5SHXB7195534<br>Vehicle: 11 CHEVROLET CRUZE LS 4DR SDN JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 52 | AC KUSTOMS | .00 |
| 246 | 52 | REPAIR/REFINISH LEFT QUARTER | 350.00 |
| 246 | 52 | REPAIR/REFINISH FRONT BUMPER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 700.00 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000368

09/25/2017

# Ac Kustoms Corp.

1120 N 31st Ave
Melrose Park, IL  60160
7088902376
**Thanks For The Business**

Invoice  #1270

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000    (___) ___-____

2011 CHEVROLET  CRUZE

Tag:                          Mileage
ID:  1G1PC5SHXB7195534

| Labor | Amount |
|---|---|
| REPAIR & REFINISH LH SIDE QUARTER | $350.00 |
| REPAIR & REFINISH FT BUMPER | $350.00 |
|  | $700.00 |

| | |
|---|---|
| Subtotal | $700.00 |
| Tax | $0.00 |
| Total | $700.00 |

XXH1758A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____    ,    SIGNED_____

2017

MACC:ACKustoms 000369



RO # 84466

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | | NAD |
|---|---|---|---|---|---|
| 061519 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 09/27/17 16:23  Added on: W94  Printed at: Z43<br>RO#: 84466  VIN: 2C3CDXBG7EH114346<br>Vehicle: 14 DODGE CHARGER SE RWD 4DR SDN JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | REPAIR/REFINISH LEFT SIDE (3 PANELS) | 900.00 |
| 246 | 51 | FRONT PADS | 285.00 |
| 246 | 51 | REAR PADS | 280.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 1,615.00 |

Authorized:

UCS©2004

FILE

MACC:ACKustoms 000370

Page: 1

# Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

09/25/2017

Invoice #1269

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   (__) __ - __

2014 DODGE CHARGER

Tag:
ID: 2C3CDXBG7EH114346

Mileage 60.896

| **Labor** | | | | **Amount** |
|---|---|---|---|---|
| UCI | | | | $150.00 |
| REPAIR & REFINISH LH SIDE 3 PANELS | | | | $900.00 |
| | | | | $1,050.00 |

| **Part No.** | **Parts** | | **Quantity** | **Each** | **Amount** |
|---|---|---|---|---|---|
| | FRONT PADS WITH LABOR | | 1.00 | $285.00 | $285.00 |
| | REAR PADS WITH LABOR | | 1.00 | $280.00 | $280.00 |
| | | | | | $565.00 |

| | |
|---|---|
| Subtotal | $1,615.00 |
| Tax | $0.00 |
| Total | $1,615.00 |

H2253A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____       SIGNED _____

SEP   2017



RO # 84364

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061517 | 09/27/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 09/27/17 10:22   Added on: W94   Printed at: Z43<br>RO#:   84364                        VIN: 1G1PC5SB7D7166944<br>Vehicle: 13 CHEVROLET CRUZE 1LT 4DR SDN JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 53 | AC KUSTOMS | .00 |
| 246 | 53 | SAFETY INSPECTION | 150.00 |
| 246 | 53 | REFINISH WHOLE RIGHT SIDE | 900.00 |
| 246 | 53 | REPAIR/REFINISH LEFT QUARTER | 350.00 |
| 246 | 53 | REFINISH LEFT REAR DOOR | 300.00 |
| 246 | 53 | REPLACE/REFINISH REAR BUMPER | 510.00 |
| 246 | 53 | REPLACE/REFINISH FRONT BUMPER | 350.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 2,560.00 |

Authorized:

FILE

MACC:ACKustoms 000372

Page: 1

**09/25/2017**

## Ac Kustoms Corp.
1120 N 31st Ave
Melrose Park, IL 60160
7088902376
### Thanks For The Business

Invoice #1272

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000   ( )

2015 CHEVY CRUZE

Tag:                                    Mileage 41,917
ID: 1G1PC5SB7D7166944

| Labor | Amount |
|---|---|
| UCI | $150.00 |
| REFINISH WHOLE RH SIDE | $900.00 |
| REPAIR & REFINISH LH QUATER | $350.00 |
| REFINSH LH REAR DOOR | $300.00 |
| REPLACE& REFINISH REAR BUMPER | $510.00 |
| REPAIR & REFINISH FRONT BUMPER | $350.00 |
|  | $2,560.00 |

| | |
|---|---|
| Subtotal | $2,560.00 |
| Tax | $0.00 |
| Total | $2,560.00 |

STK# J1072A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

MACC:ACKustoms 000373



ANDERSON CHEVROLET OF CHICAGO, LLC.

PS # 84430

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061501 | 09/26/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI  09/26/17 17:18   Added on: W92   Printed at: 243<br>RO#:     84430                        VIN: 1G6YV34A955603339<br>Vehicle: 05 CADILLAC XLR LTD LME 2DR CNV JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS-- | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | OIL AND FILTER CHANGE | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized: _____

HCSB2004

FILE

MACC:ACKustoms 000374

**Ac Kustoms Corp.**
1120 N 31st Ave
Melrose Park, IL 60160
7083902376
**Thanks For The Business**

09/25/2017

Invoice #1267

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___)____ _ _

2005 CADILLAC  XLR SEDAN

Tag
ID:  1G6YV54A955603339

Mileage 41.803

| | **Labor** | **Amount** |
|---|---|---|
| | UCl | $150.00 |
| | | $150.00 |

| | |
|---|---|
| Subtotal | $150.00 |
| Tax | $0.00 |
| Total | $150.00 |

STK# H1272A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____    SIGNED_____

Se___ 2017

MACC:ACKustoms 000375



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061366 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/18/17 12:35    Added on: W92    Printed at: Z43<br>RO#: 83932                              VIN: 2G1145S34G9104431<br>Vehicle: 16 CHEVROLET IMPALA 4DR SDN JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | PERFORMED SAFETY INSPECTION | 150.00 |
| 246 | 51 | REMOVED LEFT DOOR TRIM | 70.00 |
| 246 | 51 | OIL AND FILTER CHANGE | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 220.00 |

Authorized:

UCS02004

FILE

MACC:ACKustoms 000376

Page: 1

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
## 7088902376
## Thanks For The Business

09/16/2017

Invoice #1261

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (__)__-__

2015 CHEVRLET IMPALA

Tag
ID: 2G11A5S34G9184431

Mileage 17,970

| Labor | Amount |
|---|---|
| UCI | $150.00 |
| REMOVE LEFT FRONT DOOR TRIM AND INSPECT WII | $70.00 |
| | $220.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | OIL 6QTS | | | $0.00 |
| | OIL FILTER | | | $0.00 |
| | | | | $0.00 |

| | |
|---|---|
| Subtotal | $220.00 |
| Tax | $0.00 |
| Total | $220.00 |

STK# CP3806

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____      SIGNED_____

MACC:ACKustoms 000377



**# 83920**

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061362 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/18/17 10:44    Added on: W92   Printed at: Z43<br>RO#: 83920    VIN: 1G1JC5SH7F4172046<br>Vehicle: 15 CHEVROLET SONIC LT 4DR SDN JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | REPAIRED-REFINISHED-PAINTED-FRONT BUMPER | 450.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 450.00 |

Authorized: _____

UCS©2004

FILE

MACC:ACKustoms 000378



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061361 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/18/17 10:58    Added on: W92    Printed at: Z43<br>RO#:    84910                    VIN: 3VWD17AJ3EM233472<br>Vehicle: 14 VOLKSWAGEN JETTA SE PZEV 4DR SDN JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | OIL AND FILTER | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

UCSS0004

**FILE**

MACC:ACKustoms 000379

Page:

**Ac Kustoms Corp.**
**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

09/16/2017

Invoice #1259

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (___) ___-____

2015 CHEVROLET SONIC

Tag:                                                    Mileage 8,215
ID:  1G1JC5SH7F4172046

| Labor | Amount |
|---|---|
| REPAIRED, REFINISHED, AND PAINTED FRONT BUMP | $450.00 |
|  | $450.00 |

| | |
|---|---|
| Subtotal | $450.00 |
| Tax | $0.00 |
| Total | $450.00 |

STK# J1050A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

# Ac Kustoms Corp.

09/16/2017

**1120 N 31st Ave**
**Melrose Park, IL 60160**
**7088902376**
**Thanks For The Business**

Invoice #1262

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  ( _ )_ _ _ _

2014 VOLKSWAGEN JETTA

Tag
ID:  3VWD17AJ3EM223472

Mileage 57,423

| Labor | | | | | | **Amount** |
|---|---|---|---|---|---|---|
| UC1 | | | | | | $150.00 |
| | | | | | | $150.00 |

| Part No. | Parts | | | Quantity | Each | Amount |
|---|---|---|---|---|---|---|
| | OIL 6QTS | | | | | $0.00 |
| | OIL FILTER | | | | | $0.00 |
| | | | | | | $0.00 |

| | | Subtotal | $150.00 |
|---|---|---|---|
| | | Tax | $0.00 |
| | | Total | $150.00 |

STK# CP3839

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____  SIGNED_____

MACC:ACKustoms 000381



**ANDERSON**
**CHEVROLET**
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061359 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/18/17 09:55   Added on: W92   Printed at: Z43<br>PO#: 83914   VIN: 1GNKRFED1EJ365907<br>Vehicle: 14 CHEVROLET TRAVERSE LS FWD 4DR CROSS JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | LABOR | 140.00 |
| 246 | 51 | OIL AND FILTER CHANGE | .00 |
| 246 | 51 | FRONT PADS AND ROTORS | 130.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 420.00 |

Authorized: _____

UCS00004

FILE

MACC:ACKustoms 000382

Page: 1

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
### 7088902376
## Thanks For The Business

09/16/2017

Invoice #1266

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___ ____

2014 CHEVROLET TRAVERSE

Tag:
ID: 1GNKRFED1EJ365907

Mileage 41,470

| | | Quantity | Each | Amount |
|---|---|---|---|---|
| **Labor** | | | | |
| UCI | | | | $150.00 |
| FRONT BRAKE SERVICE | | | | $140.00 |
| | | | | $290.00 |
| **Part No.** | **Parts** | | | |
| | OIL 6QTS | | | $0.00 |
| | OIL FILTER | | | $0.00 |
| | FRONT PADS | 1.00 | $40.00 | $40.00 |
| | FRONT ROTORS | 2.00 | $45.00 | $90.00 |
| | | | | $130.00 |

| | |
|---|---|
| **Subtotal** | $420.00 |
| **Tax** | $0.00 |
| **Total** | $420.00 |

STK# H2140A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____          SIGNED_____

MACC:ACKustoms 000383



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061358 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: JENNEYTI 09/18/17 09:42  Added on: W92   Printed at: 243<br>RO#:     8391?                    VIN: 3GNCJKSB0GL140157<br>Vehicle: 16 CHEVROLET TRAX LS FWD 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | OIL AND FILTER CHANGE | .00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 150.00 |

Authorized:

UC9920004

CUSTOMER

MACC:ACKustoms 000384

Page: 1

## Ac Kustoms Corp.

09/16/2017

1120 N 31st Ave
Melrose Park, IL 60160
7088902376

**Thanks For The Business**

Invoice #1264

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2016 CHEVROLET TRAX

Tag:
ID: 3GNCJKSB6GL140157

Mileage 19.086

| | **Labor** | | | **Amount** |
|---|---|---|---|---|
| | UCI | | | $150.00 |
| | | | | $150.00 |

| **Part No.** | **Parts** | | **Quantity** | **Each** | Amount |
|---|---|---|---|---|---|
| | OIL 5QTS | | | | $0.00 |
| | OIL FILTER | | | | $0.00 |
| | | | | | $0.00 |

| | |
|---|---|
| **Subtotal** | $150.00 |
| **Tax** | $0.00 |
| **Total** | $150.00 |

STK# XH2000A

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____      SIGNED_____



### ANDERSON
#### CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061369 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| **AC KUSTOMS CORP**<br>1126 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FNICANJO 09/18/17 15:55    Added on: W94    Printed at: Z43<br>RO#: 83956    VIN: 5N1AR2MMXEC714660<br>Vehicle: 14 NISSAN PATHFINDER 4X4 4DR SUV JENNEY, |

| Additional Information |
|---|
| Note: AC KUSTOMS |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | LABOR | 280.00 |
| 246 | 51 | FRONT PADS AND ROTORS | 140.00 |
| 246 | 51 | REAR PADS AND ROTORS | 120.00 |
| 246 | 51 | FRONT WIPER BLADES | 15.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 705.00 |

Authorized:

UCSOX004

**FILE**

MACC:ACKustoms 000386

09/16/2017

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Invoice #1265

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000 (___) ___-____

2013 NISSAN PATHFINDER

Tag
ID: 5N1AR2MMXEC714660

Mileage 29,523

| Labor | | | | Amount |
|---|---|---|---|---|
| UCI | | | | $150.00 |
| FRONT BRAKE SERVICE | | | | $140.00 |
| REAR BRAKE SERVICE | | | | $140.00 |
| | | | | $430.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | OIL 6QTS | | | $0.00 |
| | OIL FILTER | | | $0.00 |
| | FRONT BRAKE PADS | 1.00 | $40.00 | $40.00 |
| | FRONT BRAKE ROTORS | 2.00 | $50.00 | $100.00 |
| | REAR BRAKE PADS | 1.00 | $30.00 | $30.00 |
| | REAR BRAKE ROTORS | 2.00 | $45.00 | $90.00 |
| | FRONT WIPPERS | 2.00 | $7.50 | $15.00 |
| | | | | $275.00 |

| | |
|---|---|
| Subtotal | $705.00 |
| Tax | $0.00 |
| Total | $705.00 |

STK# J1164A

An express mechanics lien is acknowledged on the above vehicle to secure the amount of repairs thereto, until such time as cash payment has been made in full. It is understood that you will not be held responsible for loss or damage to cars or articles left in cars in case of fire, theft or any other cause beyond your control. Upon signing this repair order it is accepted as a complete and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

MACC:ACKustoms 000387



# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|-----|------|-----------|--------|-----|
| 061370 | 09/18/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|--------------------|----------------|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO 09/18/17 15:54  Added on: W94  Printed at: 243<br>RO#: 93960  VIN: 2GNALAEK5E1101767<br>Vehicle: 14 CHEVROLET EQUINOX LS 4DR SUV JENNEY, |

**Additional Information**

Note: AC KUSTOMS

| For Office Use | | Description | Extended Price |
|------|----|-------------|----------------|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | LABOR | 380.00 |
| 246 | 51 | FRONT PADS AND ROTORS | 130.00 |
| 246 | 51 | REAR PADS AND ROTORS | 125.00 |
| 246 | 51 | OIL AND FILTER | .00 |

| Freight | Tax | Total |
|---------|-----|-------|
| .00 | .00 | 785.00 |

Authorized:

UCS©2004

FILE

# Ac Kustoms Corp.

**1120 N 31st Ave**
**Melrose Park, IL  60160**
**7088902376**
**Thanks For The Business**

09/16/2017

Invoice  #1260

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000   (___)___-____

2014  CHEVROLET EQUINOX

Tag
ID:  2GNALAEK5E1181787

Mileage 43,208

| Labor | Amount |
|---|---|
| UCI | $150.00 |
| FRONT BRAKE SERVICE | $140.00 |
| REAR BRAKE SERVICE | $140.00 |
| REPLACE BOTH FRONT INNER DOOR HANDLES | $100.00 |
| | $530.00 |

| Part No. | Parts | Quantity | Each | Amount |
|---|---|---|---|---|
| | OIL 5QTS | | | $0.00 |
| | OIL FILTER | | | $0.00 |
| | FRONT PADS | 1.00 | $40.00 | $40.00 |
| | FRONT ROTORS | 2.00 | $45.00 | $90.00 |
| | REAR PADS | 1.00 | $45.00 | $45.00 |
| | REAR ROTORS | 2.00 | $40.00 | $80.00 |
| | | | | $255.00 |

| | |
|---|---|
| Subtotal | $785.00 |
| Tax | $0.00 |
| Total | $785.00 |

STK# CP3830

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____     SIGNED_____

# ANDERSON
## CHEVROLET
### OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061234 | 09/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO  09/07/17 12:17    Added on: S94    Printed at: Z43<br>RO#:  83742                        VIN: 1C6RD7KT9CS188142<br>Vehicle: 12 DODGE RAM 1500 CREW CAB JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | LABOR | 150.00 |
| 246 | 51 | OIL AND FILTER | .00 |
| 246 | 51 | FRONT PADS | 48.97 |
| 246 | 51 | FRONT ROTORS | 90.06 |
| 246 | 51 | FRONT CALIPER | 80.00 |
| 246 | 51 | WIPERS | 25.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 544.03 |

Authorized:

MACC:ACKustoms 000390

Page: 1

09/06/2017

## Ac Kustoms Corp.
### 1120 N 31st Ave
### Melrose Park, IL 60160
### 7088902376
### Thanks For The Business

Invoice #1233

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago IL 60641
(773) 465-2000  (____) ___-____

2012 DODGE R 1500 4x4 PICKUP

Tag:                        Mileage 71,169
ID:  1C6RD7KT9CS188142

| Labor | | | | Amount |
|---|---|---|---|---|
| SAFETY INSPECTION | | | | $150.00 |
| LABOR | | | | $150.00 |
| | | | | $300.00 |

| Part No. | Parts | | Quantity | Each | Amount |
|---|---|---|---|---|---|
| | 7 QUARTS OIL | | 1.00 | | $0.00 |
| | OIL FILTER | | 1.00 | | $0.00 |
| | FRONT PADS | | 1.00 | $48.97 | $48.97 |
| | FRONT ROTOS | | 2.00 | $45.03 | $90.06 |
| | FRONT CALIPER | | 1.00 | $80.00 | $80.00 |
| | WIPERS | | 2.00 | $12.50 | $25.00 |
| | | | | | $244.03 |

| | |
|---|---|
| Subtotal | $544.03 |
| Tax | $0.00 |
| Total | $544.03 |

STK# CP3824

An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.

DATE_____        SIGNED_____

MACC:ACKustoms 000391



ANDERSON
CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 061233 | 09/07/17 | JENNEY, TIMOTHY | AC KUSTOMS CORP | 001188 |

| Vendor Information | For Office Use |
|---|---|
| AC KUSTOMS CORP<br>1120 N 31ST AVE<br>MELROSE PARK, IL 60160 | G/L:<br>Printed: FRICANJO  09/07/17 12:16    Added on: W94    Printed at: 243<br>RO#: 83740                                    VIN: 1HGCP2F89AA109703<br>Vehicle: 10 HONDA ACCORD EX-L 4DR SDN JENNEY, |

**Additional Information**

Note:  AC KUSTOMS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AC KUSTOMS | .00 |
| 246 | 51 | SAFETY INSPECTION | 150.00 |
| 246 | 51 | REPAIR AND REFINISH REAR BUMPER | 450.00 |
| 246 | 51 | OIL AND FILTER | .00 |
| 246 | 51 | CALIPER AND LABOR | 180.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 780.00 |

Authorized:

UCP02004

FILE

MACC:ACKustoms 000392

**Page: 1**

**09/06/2017**

# Ac Kustoms Corp.
## 1120 N 31st Ave
## Melrose Park, IL  60160
## 7088902376
## Thanks For The Business

**Invoice  #1236**

**Mike Anderson Chevy**
5333 W Irvingpark Rd
Chicago  IL  60641
(773) 465-2000   (    ) ____ - ____

2010 HONDA   ACCORD

Tag:
ID:  1HGCP2F89AA109703

Mileage  104,561

| Labor | | | | **Amount** |
|---|---|---|---|---|
| UCI | | | | $150.00 |
| REPAIR & REFINISH REAR BUMPER | | | | $450.00 |
| | | | | $600.00 |

| Part No. | Parts | | Quantity | Each | |
|---|---|---|---|---|---|
| | 5 QUARTS OIL | | 1.00 | | $0.00 |
| | OIL FILTER | | 1.00 | | $0.00 |
| | CALIPER AND LABOR | | 1.00 | | $180.00 |
| | | | | | $180.00 |

| | |
|---|---|
| **Subtotal** | $780.00 |
| **Tax** | $0.00 |
| **Total** | $780.00 |

STK# J1107A

```
An express mechanics lien is acknowledged on the above vehicle to secure the
amount of repairs thereto, until such time as cash payment has been made in
full. It is understood that you will not be held responsible for loss or damage
to cars or articles left in cars in case of fire, theft or any other cause
beyond your control. Upon signing this repair order it is accepted as a complete
and comprehensive description of the repair work done on this vehicle.
```

DATE _____          SIGNED _____

AUG 2 2 2017

2017 - 80,778.00

2016 - 111,432.30

**EXHIBIT**

Anderson Dep #11

J+N Marketing

MACC:J&N 000001

Form **W-9**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
## Identification Number and Certification

Give Form to the
requester. Do not
send to the IRS.

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

**2** Business name/disregarded entity name, if different from above
J & N MARKETING INC

**3** Check appropriate box for federal tax classification; check only **one** of the following seven boxes:

☐ Individual/sole proprietor or single-member LLC    ☐ C Corporation    ☒ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶

**Note.** For a single-member LLC that is disregarded, do not check LLC; check the appropriate box in the line above for the tax classification of the single-member owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any)

Exemption from FATCA reporting code (if any)

*(Applies to accounts maintained outside the U.S.)*

**5** Address (number, street, and apt. or suite no.)
19139 Blackhawk pkwy

**6** City, state, and ZIP code
Mokena   IL   60448

Requester's name and address (optional)

**7** List account number(s) here (optional)

## Part I   Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the instructions for line 1 and the chart on page 4 for guidelines on whose number to enter.

Social security number

or

Employer identification number
20 - 5031248

## Part II   Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (defined below); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 3.

**Sign Here**   Signature of U.S. person ▶    Date ▶ 1-5-16

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** Information about developments affecting Form W-9 (such as legislation enacted after we release it) is at www.irs.gov/fw9.

### Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following:

* Form 1099-INT (interest earned or paid)
* Form 1099-DIV (dividends, including those from stocks or mutual funds)
* Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)
* Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)
* Form 1099-S (proceeds from real estate transactions)
* Form 1099-K (merchant card and third party network transactions)

* Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)
* Form 1099-C (canceled debt)
* Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding.* See *What is backup withholding?* on page 2.

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),
2. Certify that you are not subject to backup withholding, or
3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and
4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting?* on page 2 for further information.

Cat. No. 10231X

Form **W-9** (Rev. 12-2014)

MACC:J&N 000002



OFFICE OF THE ILLINOIS SECRETARY OF STATE

JESSE WHITE
SECRETARY OF STATE

## CORPORATION FILE DETAIL REPORT

| | | | |
|---|---|---|---|
| **File Number** | 64787101 | | |
| **Entity Name** | J & N MARKETING, INC. | | |
| **Status** | ACTIVE | | |
| **Entity Type** | CORPORATION | **Type of Corp** | DOMESTIC BCA |
| **Incorporation Date (Domestic)** | 03/23/2006 | **State** | ILLINOIS |
| **Agent Name** | NICHOLAS E CORNFIELD | **Agent Change Date** | 02/28/2012 |
| **Agent Street Address** | 19148 PURITAN DR STE 201 | **President Name & Address** | NICHOLAS E CORNFIELD 19148 PURTIAN DR #201 MOKENA IL 60448 |
| **Agent City** | MOKENA | **Secretary Name & Address** | SAME |
| **Agent Zip** | 60448 | **Duration Date** | PERPETUAL |
| **Annual Report Filing Date** | 04/05/2018 | **For Year** | 2018 |

Return to the Search Screen

Purchase Certificate of Good Standing

**(One Certificate per Transaction)**

## OTHER SERVICES

File Annual Report

Adopting Assumed Name

Articles of Amendment Effecting A Name Change

Change of Registered Agent and/or Registered Office Address

BACK TO CYBERDRIVEILLINOIS.COM HOME PAGE



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 052277 | 01/26/2017 | MS | 202B | | $3,000.00 |

*** Three thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈052277⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | Created: MS 01/26/17 10:19 |
|---|---|---|---|---|
| | | G/L: 202B | Check Number: 052277 | Check Date: 01/26/17 |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $1,150.00 | | | 231 | H1350 CLEARBRA |
| $1,075.00 | | | 65D | GRAPHICS |
| $775.00 | | | 65A | GRAPHICS |

| NOTE: CLEAR BRA AND ADVERTISING FOR SVC | TOTAL | $3,000.00 |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000004



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

001393          052277          01/26/2017          MS          202B

**VOID AFTER 120 DAYS**

$3,000.00

*** Three thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈052277⑈ ⑆071000013⑆ 4 23864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

| | | Created: **MS 01/26/17 10:19** |
|---|---|---|
| G/L: **202B** | Check Number: **052277** | Check Date: **01/26/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $1,150.00 | | | 231 | H1350 CLEARBRA |
| $1,075.00 | | | 65D | GRAPHICS |
| $775.00 | | | 65A | GRAPHICS |

| NOTE: CLEAR BRA AND ADVERTISING FOR SVC | TOTAL | **$3,000.00** |
|---|---|---|

FILE

@F00008W
26.004

MACC:J&N 000005

**ACCOUNTS PAYABLE — CHECK REQUEST**

DATE REQUESTED: 1/24/17   DATE NEEDED 1/26/17 P.O.#

PAYABLE TO   (NAME) J & N MARKETING

ADDRESS   (ADD1) 19139 BLACKHAWK PKWY
INFORMATION
   (ADD2) MOKENA IL 60448

ATTENTION TO:

ZIP CODE   (ZIPC) 60448

CHECK TOTAL   (INVT) 3000 00

ACCOUNTING DISTRIBUTION   Store # ACCOUNT #         CONTROL#

$ 1,150.—   #1350 Neon But  For Corvette In Showroom
$ 1,850.—   Service Coroplast Signage in drive
                + Flenstring Pace window wrap.
$
$
$ $3000—
               TOTAL
**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: Jason V.
                                        Malubov
DESCRIPTION:

Store # #1350
           SEE Annuey

Reprintable and Reportable  CC609652 (09/01)

REQUESTED BY:_____ APPROVED BY:_____

MACC:J&N 000006

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/19/2017 | 47693 |

**Bill To**

Mike Anderson Chevy in Chicago

**End User**

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | Graphics layout for service sign and window graphic | 1 | 250.00 | 250.00 |
| Sign | 37" x 96" full color vinyl with laminate affixed to 10mil coroplast sheet, then delivered and install in service department | 1 | 825.00 | 825.00 |
| Sign | 4x8 printed on perforated window film, trimmed, delivered and installed on New Car showroom window | 1 | 775.00 | 775.00 |

| | **Total** | **$1,850.00** |
|--|-----------|---------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____     Date: _____

Sign Name: _____     Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053078 | 04/13/2017 | MS | 202B | | $12,550.00 |

*** Twelve thousand five hundred fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈053078⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  **04/13/17 11:20**

G/L: **202B**          Check Number: **053078**          Check Date: **04/13/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,550.00 | | | 274 | 1393 MAYMAILERS |

| NOTE: MAY CORVETTE MAILERS | | TOTAL | **$12,550.00** |

CUSTOMER

@F00008W
26.004

MACC:J&N 000008



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053078 | 04/13/2017 | MS | 202B | $12,550.00 |

*** Twelve thousand five hundred fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈053078⑈ ⑆071000013⑈ 423864789⑈

SF669822 Q (01/13)        Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 04/13/17 11:20

G/L: **202B**          Check Number: **053078**     Check Date: **04/13/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,550.00 | | | 274 | 1393 MAYMAILERS |

NOTE: MAY CORVETTE MAILERS

| TOTAL | $12,550.00 |
|---|---|

FILE

@F00008W
26.004

MACC:J&N 000009

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _4/11/17_ DATE NEEDED _4/13/17_ P.O.#

PAYABLE TO (NAME) _J & N MARKETING_

ADDRESS
INFORMATION (ADD1) _19139 BLACKHAWK PKWY_

(ADD2) _MOKENA IL 60448_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60448_

CHECK TOTAL (INVT) _12550_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ #12550.00 | _ _ _ _ _ _ | _ _ _ _ _ _ |
| $ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ |
| $ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ |
| $ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ |
| $ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ |

TOTAL

MAIL _____ PICK UP _____ RETURN TO: _____

DESCRIPTION
_15K piece Corvette MAILER. LIST number_
_2001 to 2013 Corvette owners IN 120 mile_
_RADIUS. All QUALIFY FOR the $200 - Current_
_LOYALTY REBATE. * MAY MAILER EXPENSE_
_NEW CARS IN MAY *_

Reprinds and Reprinds  CC4P0652 (02/01)

REQUESTED BY: _____ APPROVED BY: _____

MACC:J&N 000010

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/7/2017 | 47736 |

| Bill To |
|---------|
| Mike Anderson Chevy in Chicago |

| End User |
|----------|
| |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | Graphics layout by J&N Marketing | 1 | 250.00 | 250.00 |
| mailers | 11x17 , 4 page tab mailer full color on gloss stock | 15,000 | 0.745 | 11,175.00 |
| list | corvette registration owners | 15,000 | 0.04 | 600.00 |
| postage | presort standard postage postage | 15,000 | 0.00 | 0.00 |
| lettershop | data, sort, inkjet, sort, verify and mail | 15,000 | 0.00 | 0.00 |
| fullfillment | append list with phones where available for BDC | 15,000 | 0.035 | 525.00 |

| | Total | $12,550.00 |
|--|-------|-----------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000011



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053337 | 05/06/2017 | MS | 202B | | $11,259.00 |

*** Eleven thousand two hundred fifty-nine and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈053337⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  05/06/17 12:57**

G/L: **202B**         Check Number: **053337**    Check Date: **05/06/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,259.00 | | | 274 | 1393 MAILERS |

NOTE: CUSTOMER DATABASE MAILERS

| TOTAL | **$11,259.00** |

CUSTOMER

@F00008W
26.004

MACC:J&N 000012



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001393 | 053337 | 05/06/2017 | MS | 202B | $11,259.00 |

*** Eleven thousand two hundred fifty-nine and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈053337⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  05/06/17 12:57**

| G/L: **202B** | Check Number: **053337** | Check Date: **05/06/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,259.0 | | | 274 | 1393 MAILERS |

| NOTE: CUSTOMER DATABASE MAILERS | TOTAL | **$11,259.00** |



FILE

@F00008W
26.004

MACC:J&N 000013

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _5/5/17_  DATE NEEDED _5/5/17_  P.O.# _____

PAYABLE TO        (NAME) _J & N MARKETING_

ADDRESS           (ADD1) _19139 BLACKHAWK PKWY._
INFORMATION
                  (ADD2) _MOKENA IL_

                  ATTENTION TO: _____

ZIP CODE          (ZIPC) _00048_

CHECK TOTAL       (INVT) _11,259_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_11,259_ | _____ | _____ |
| $ _,___,___._ | _____ | _____ |
| $ _,___,___._ | _____ | _____ |
| $ _,___,___._ | _____ | _____ |
| $ _,___,___._ | _____ | _____ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: _____

DESCRIPTION:

_Customer Database Mailer_

_MMA 17_

REQUESTED BY: _____ APPROVED BY: _____

Reynolds and Reynolds  COM00862 (02/01)

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/2/2017 | 47746 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | Graphics layout provided by J&N | 1 | 175.00 | 175.00 |
| mailers | 8.5x11 full color variable data mailer | 15,000 | 0.72 | 10,800.00 |
| list | customer provided list | 7,900 | 0.00 | 0.00 |
| list | Auto registration list | 7,100 | 0.04 | 284.00 |
| postage | standard postage with live stamp affixed to envelope | 15,000 | 0.00 | 0.00 |
| lettershop | laser, fold, insert, data, sort, verify and mail | 15,000 | 0.00 | 0.00 |
| fullfillment | KBB append values to list | 15,000 | 0.00 | 0.00 |
| shipping | deliver mail to local post office | 1 | 0.00 | 0.00 |

| | **Total** | $11,259.00 |
|---|-----------|------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____  Date: _____

Sign Name: _____  Date: _____

MACC:J&N 000015

**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053634 | 06/05/2017 | MS | 202B | $1,175.00 |

*** One thousand one hundred seventy-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈"053634"⑈ ⑈071000013⑈: 423864789"⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

|  |  |  |  | Created: **MS** 06/05/17 12:21 |
|--|--|--|--|--|
|  | G/L: **202B** | | Check Number: **053634** | Check Date: **06/05/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|--------|-------------|----------|-------------|---------------------|
| $822.50 |  |  | 65A | BANNERS JNMARKETING |
| $352.50 |  |  | 65B | BANNERS JNMARKETING |

| NOTE: MESH SPANISH BANNERS | | TOTAL | $1,175.00 |

CUSTOMER

@F00008W
26.004

MACC:J&N 000016



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393          053634          06/05/2017          MS          202B                              $1,175.00

*** One thousand one hundred seventy-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈"053634"⑈ ⑈071000013⑈: 423864789"⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  |  | Created: **MS** 06/05/17 12:21 |
|---|---|---|---|---|---|
|  |  | G/L: **202B** | Check Number: **053634** |  | Check Date: **06/05/17** |
| Amount | Description | Discount | G/L Account | Control / Reference |  |
| $822.50 |  |  | 65A | BANNERS JNMARKETING |  |
| $352.50 |  |  | 65B | BANNERS JNMARKETING |  |

| NOTE: MESH SPANISH BANNERS | TOTAL | $1,175.00 |
|---|---|---|

FILE

@F00008W
26.004

MACC:J&N 000017

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: 5/9/17    DATE NEEDED 5/31/17   P.O.#_____

PAYABLE TO    (NAME) ___ J & N MARKETING ___

ADDRESS
INFORMATION    (ADD1) 19132 Blackhawk Pkwy

   (ADD2) MOKENA

ATTENTION TO: _____

ZIP CODE    (ZIPC) 60448

CHECK TOTAL    (INVT) _ , __ 1175 00 __

### ACCOUNTING DISTRIBUTION

| | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , __ 1175 00 | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO:_____

DESCRIPTION:

4 mesh Hispanic Banners
for U/C lot & Long lot fence

Reynolds and Reynolds  CC600652 (02/01)

REQUESTED BY:_____ APPROVED BY:_____

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/8/2017 | 47747 |

| Bill To |
|---------|
| Mike Anderson Chevy in Chicago |

| End User |
|----------|
| |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N | 1 | 150.00 | 150.00 |
| Sign | 4x8 mesh vinyl banner printed full color, all outside edges seamed with banner tape and grommetted | 4 | 250.00 | 1,000.00 |
| shipping | ship banners to delaer in Chicago | 1 | 25.00 | 25.00 |

| | **Total** | $1,175.00 |
|--|-----------|-----------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____   Date: _____

Sign Name: _____   Date: _____

MACC:J&N 000019



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393        053756        06/12/2017        MS        202B                    $17,584.00

*** Seventeen thousand five hundred eighty-four and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈′′053756′′⑈ ⑈:071000013⑈: 423864789′′⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 06/12/17 14:57

| | G/L: **202B** | | | Check Number: **053756** | | Check Date: **06/12/17** |
|---|---|---|---|---|---|---|

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,734.40 | | | 65A | MAILERS JUNE |
| $2,457.60 | | | 65B | MAILERS JUNE |
| $9,392.00 | | | 274 | 1393 JULY |

| NOTE: JUNE AND JULY MAILERS | | TOTAL | **$17,584.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000020



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001393 | 053756 | 06/12/2017 | MS | 202B | |
|---|---|---|---|---|---|

VOID AFTER 120 DAYS

$17,584.00

\*\*\* Seventeen thousand five hundred eighty-four and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈053756⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  06/12/17 14:57

G/L: **202B**          Check Number: **053756**          Check Date: **06/12/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,734.40 | | | 65A | MAILERS JUNE |
| $2,457.60 | | | 65B | MAILERS JUNE |
| $9,392.00 | | | 274 | 1393 JULY |

NOTE: JUNE AND JULY MAILERS

| TOTAL | $17,584.00 |
|---|---|

FILE

@F00008W
26.004

MACC:J&N 000021

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _6/12/17_   DATE NEEDED _6/12/17_ P.O.# _____

PAYABLE TO   (NAME) ___ _J & N Marketing_ ___

ADDRESS   (ADD1) _19139 Blackhawk Pky_
INFORMATION

   (ADD2) _Morena IL 60448_

   ATTENTION TO: _____

ZIP CODE   (ZIPC) _60448_

CHECK TOTAL   (INVT) _17584_ —

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _, _ _17584_ — | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP ___✓___ RETURN TO: _Jasnik_

DESCRIPTION: _June #8192_
_July #9393_ —

Reynolds and Reynolds  CO60085E  (*2*011)

REQUESTED BY: _____   APPROVED BY: _____

MACC:J&N 000022

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/1/2017 | 47756B |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout for both mailers, provided by JN Marketing | 2 | 150.00 | 300.00 |
| mailers | 8.5 x 11 full color variable envelope mailer 1/2 July | 20,000 | 0.79 | 15,800.00 |
| list | customer provided list | 7,900 | 0.00 | 0.00 |
| list | auto registration list | 7,100 | 0.04 | 284.00 |
| postage | standard postage with live stamp | 20,000 | 0.00 | 0.00 |
| lettershop | laser, fold, insert,data, sort verify and mail | 20,000 | 0.00 | 0.00 |
| shipping | ship to local post office | 1 | 0.00 | 0.00 |
| lettershop | affix live stamp to envelope | 20,000 | 0.03 | 600.00 |
| list | credit score list July | 5,000 | 0.12 | 600.00 |

*(handwritten) $8792 June = $8192*
*(handwritten) July = $9392 -*

| | Total | $17,584.00 |
|--|-------|------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000023

# MIKE ANDERSON CHEVROLET
5333 W. Irving Park Road Chicago, IL 60641
**Tel: 773.465.2000**
**www.MikeAndersonChevyChicago.com**



*FIND NEW ROADS*



| SPECIAL VEHICLE CODE: # 7164-146142 | | |
|---|---|---|
| YEAR | MAKE | MODEL |
| **<Year>** | **<Make>** | **<Model>** |

<First Name> <LastName>
<Address>
<City> < State> <Zip>

Dear <First Name> <LastName>,

As a valued customer of Mike Anderson Chevrolet, you are receiving this letter concerning your <Year> <Make> <Model>. We are currently experiencing an unprecedented increase of pre-owned sales and our pre-owned inventory is being depleted.

We are looking to purchase ANY and ALL price range vehicles, however, we need 7 <Make> <Model> because of an unusual number of customer requests for this specific vehicle. In most cases we can lower or keep your payments the same on a new 2017 with more equipment.

**Our deadline is June 30th to locate these vehicles.**

**ACCORDING TO OUR RECORDS, YOU ARE ONE OF A HANDFUL OF INDIVIDUALS WHO CURRENTLY OWN A <Year> <Make> <Model> THAT IS IN GOOD CONDITION. THIS VEHICLE IS IN ITS PEAK TRADE CYCLE. WE ARE WILLING TO MAKE YOU AN AGGRESSIVE TRADE OFFER FOR THIS VEHICLE.**



In order to fill the demand, we are looking to purchase any and all price range vehicles, including your <Year> <Make> <Model>, this is a no purchase necessary offer. If you need to replace your current <Year> <Make> <Model>
**This offer will provide you with the best trade in offer we have seen in years.**

This is not a gimmick! **Drive by our pre-owned lot and see for yourself. WE NEED VEHICLES!!**

This is a no purchase necessary offer! **However,** if you do need something to replace your current vehicle this offer will provide you with the best trade-in offer we have seen in over 3 years! Along with the phenomenal programs currently available, such as **28% off** select new Chevys, **0% for 72 months** and **no payments til September 2017^** which can possibly lower your monthly payment. This is the perfect time to upgrade your current vehicle.

For your convenience, we have set up a hotline for any customer who is interested in this offer. **Please call 773-465-2000, or visit www.MikeAndersonChevyChicago.com,** or bring this letter to Mike Anderson Chevrolet. Once again, we only have until June 30th to purchase these vehicles. On July 1st 2017 this offer becomes null and void.

Sincerely,

Haz Mutawe



With approved credit. On select models. In lieu of manufacturer rebates. ^With approved credit On select models.

# MIKE ANDERSON CHEVROLET

5333 W. Irving Park Road Chicago, IL 60641
**Tel: 773.465.2000**
www.MikeAndersonChevyChicago.com



<Fname> <Lname>, Congratulations on qualifying to take part in the **2017 Credit Builder Program!**

Mike Anderson Chevrolet of Chicago has partnered with a team of local lenders, to bring you the 2017 Credit Builder Program. This unprecedented program gives you the power to show up at the dealership as a buyer, not a browser. The purpose of the 2017 Credit Builder Program is to give people that have had a difficult time getting financed for an auto loan or thought that their credit score was too low to qualify for financing the opportunity to purchase a pre-owned vehicle in these tough economic times. We will do everything possible to get you the lowest interest rate possible, which will save you thousands over the life of your loan and help you improve your credit score in the process.

<Fname> , Mike Anderson Chevrolet of Chicago has determined that **YOU ARE PRE-SELECTED FOR AN AUTO LOAN UP TO $39,000\*** To begin the process of securing your financing call **1-773-465-2000** and ask for the sales manager. **Follow the steps listed below and you are on your way to building your credit!**

**Now we know that you must be asking yourself is this really possible?** Yes it is. The 2017 Credit Builder Program has a very different kind of approach. It allows us to handle the initial transaction entirely by phone, in only a few minutes. In fact, this program is light years ahead of the typical finance programs you may have received in the past. We have to point out that you are not being contacted by accident. We are very careful to whom we extend an offer of auto financing.

**How was I selected for this program?** This offer has been extended to you because you have satisfied the strict criteria for credit worthiness used to identify select consumers for such programs. Even if you have a discharged bankruptcy, our 2017 Credit Builder Program can help you re-establish your credit now. Mike Anderson Chevrolet is #5 largest pre-owned dealer in the USA, which shows we have the power and means to get you approved, with our #1 finance department in Chicago. We will get you in a vehicle with terms that fit your budget.

## TO ACTIVATE YOUR AUTHORIZED AMOUNT:

**Step 1:** CALL 1-773-465-2000 and ask for Haz Mutawe. Give your approval code 16510.
**Step 2:** Participate in a brief review to help determine the best vehicle and payment options to fit your needs.
**Step 3:** Bring this letter to Mike Anderson Chevrolet of Chicago and prepare to accept delivery of your vehicle.

## THIS PROGRAM IS ONLY AVAILABLE THROUGH JUNE 30, SO ACT NOW!

Additionally, Mike Anderson Chevrolet of Chicago are currently offering huge discounts on select models and interest rates as low as 3.9%. Don't miss this great opportunity!

I look forward to meeting with you.

Sincerely,

Haz Mutawe
Program Coordinator





5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053889 | 06/27/2017 | MS | 202B | | $960.00 |

*** Nine hundred sixty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈053889⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)

Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

**Created: MS  06/27/17 14:00**

**G/L: 202B**     Check Number: **053889**     Check Date: **06/27/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $960.00 | | | 65 | BANNERS JNMARKETING |

| NOTE: BANNERS | | TOTAL | $960.00 |

CUSTOMER

@F00008W
26.004

MACC:J&N 000026

**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 053889 | 06/27/2017 | MS | 202B | | $960.00 |

*** Nine hundred sixty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈053889⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  | Created: **MS** 06/27/17 14:00 |
|---|---|---|---|
| | G/L: **202B** | Check Number: **053889** | Check Date: **06/27/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $960.00 | | | 65 | BANNERS JNMARKETING |

| NOTE: BANNERS | | TOTAL | **$960.00** |

FILE

@F00008W
26.004

MACC:J&N 000027

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _6/26/17_ DATE NEEDED _6/27/17_ P.O.#_____

PAYABLE TO     (NAME)___J&N Marketing___

ADDRESS        (ADD1) _19139 BLACKHAWK PKY._
INFORMATION
               (ADD2) _MOKENA IL_

               ATTENTION TO:_____

ZIP CODE       (ZIPC) _60448_

CHECK TOTAL    (INVT) _,___,_9600.⁰⁰_

ACCOUNTING DISTRIBUTION          ACCOUNT #          CONTROL#

    $_,___,9600.⁰⁰__            _(__105_)_          _____

    $_,___,___.__               _____             _____

    $_,___,___.__               _____             _____

    $_,___,___.__               _____             _____

    $_,___,___.__               _____             _____

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO:_JohnK. wire plu_

DESCRIPTION:

_3 more Banners_
_1 Hispanic_
_2 Traditional for Cary lot_
_Fence_

Reynolds and Reynolds  CORC0502 (02/01)

REQUESTED BY:_____ APPROVED BY:_____

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2017 | 47769A |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphic layout provided by J&N | 1 | 150.00 | 150.00 |
| Sign | 4x8 mesh banner with grometts | 3 | 250.00 | 750.00 |
| shipping | ship to delaer in Chicago | 1 | 60.00 | 60.00 |

| | **Total** | **$960.00** |
|--|-----------|-------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393          054026          07/10/2017          MS          202B          $17,550.00

*** Seventeen thousand five hundred fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈054026⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  07/10/17 12:59**

G/L: **202B**          Check Number: **054026**          Check Date: **07/10/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $17,550.00 | | | 274 | 1393 AUGUST |

NOTE: KEEP KIDS SAFE MAILER

| TOTAL | $17,550.00 |
|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000030



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393          054026          07/10/2017          MS          202B                    $17,550.00

*** Seventeen thousand five hundred fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈054026⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  07/10/17 12:59**

G/L: **202B**                Check Number: **054026**          Check Date: **07/10/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $17,550.00 | | | 274 | 1393 AUGUST |

NOTE: KEEP KIDS SAFE MAILER

| TOTAL | **$17,550.00** |
|---|---|

FILE

@F00008W
26.004

MACC:J&N 000031

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _7/10/17_ DATE NEEDED _7/10/17_ P.O.# _____

PAYABLE TO     (NAME) _J&N Marketing_

ADDRESS        (ADD1) _19139 Blackhawk Pky._
INFORMATION
               (ADD2) _Mokena IL 60448_

               ATTENTION TO: _____

ZIP CODE       (ZIPC) _60448-_

CHECK TOTAL    (INVT) _,17,550 —_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,17,550_ ͣ | | _- - - - - - -_ |
| $ _,_ | | _- - - - - - -_ |
| $ _,_ | (374) | _- - - - - - -_ |
| $ _,_ | | _- - - - - - -_ |
| $ _,_ | | _- - - - - - -_ |

**TOTAL**

MAIL _____ PICK UP _____ RETURN TO: _Insink_

DESCRIPTION:

_August U/C Mailer._

_$  Keep Kids Safe_

_Project List._

Reynolds and Reynolds  COK0092 (02/51)

REQUESTED BY: _____ APPROVED BY: _____

MACC:J&N 000032

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2017 | 47770 |

**Bill To**

Mike Anderson Chevy in Chicago

**End User**

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N Marketing | 1 | 150.00 | 150.00 |
| mailers | laser variable credit mailer | 20,000 | 0.75 | 15,000.00 |
| list | credit score list | 20,000 | 0.12 | 2,400.00 |
| lettershop | laser, fold, insert, sort, data, verify and mail | 20,000 | 0.00 | 0.00 |
| shipping | ship mail to local post office | 1 | 0.00 | 0.00 |

| | **Total** | $17,550.00 |
|---|-----------|------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000033

Mike Anderson Chevrolet Mail - Kids Safety event





## Keeping Kids Safe Project

## Keeping Kids Safe Project
at
# Mike Anderson Chevrolet
# 5333 W. Irving Park Rd, Chicago

Saturday August 5th 10:00am-4:00pm rain or shine

## Free Health and Safety Fair

MACC:J&N 000034

Case: 1:20-cv-06161 Document #: 51-6 Filed: 11/19/21 Page 195 of 622 PageID #:1342

**Who:** Parents and children of all ages are invited to this event. The Keeping Kids is one of the top child safety programs in the country and is being joined by great loc organizations. All activities including fingerprinting are FREE. **Even if you have h child fingerprinted in the past it is always good practice to get an updated recor years.**

**Why:** Many Children are reported missing in the US each year. Some are found w or hours. Law enforcement officials all agree that time is critical in the recovery of a child. One major source of wasted time is in the gathering of resources, fingerprints information and photographs. This can be avoided by providing a pre-made record t authorities.

**What:** This Keeping Kids Safe Project community health and safety fair will be p quality digital fingerprint records for children. The digital scanners capture high qu fingerprint images that are printed on a record and then provided to parents for safe-l only record is sent directly home – no personal information is shared or kept. In the emergency, parents are able to turn this over to authorities anywhere in the world to in the investigation, saving crucial time and resources.









For more information visit KeepingKidsSafeProject.com or connect with our local contact, Jason K at 773 this event on Facebook on Keeping Kids Safe Project National Tour.

Printing proudly donated by



773.631.2800 www.consoli PRINTING COMPANY

**Keeping Kids Safe Projec**

**Mike Anderson Chevrolet**

MACC:J&N 000035



# 5333 W. Irving Park Rd, Chicago

## Sabado 5 de Agosto 10:00am-4:00pm lluvia o sol

### FERIA DE LA SALUD Y SEGURIDAD GRATUITA

**Quiénes:** Padres e hijos de todas las edades están invitados a este evento. El Proy Kids Safe es uno de los mejores programas de seguridad infantil en el país y está sie grandes organizaciones locales. Todas las actividades incluyendo la huella dactilar s GRATUITAS. **Incluso si usted ha hecho a su niño tomar sus huellas dactilares e siempre es una buena práctica actualizar su registro cada pocos años**

**Porqué:** Muchos niños se reportan desaparecidos en los Estados Unidos cada año encuentran dentro de minutos u horas. Los oficiales de policía están de acuerdo en qu es crítico en la recuperación de un niño desaparecido. Una fuente importante de tiem la recolección de recursos, huellas dactilares, información estadística y fotografías. E evitar proporcionando un registro pre-hecho a las autoridades.

**Qué:** Esta feria de seguridad y salud comunitaria proporcionará al FBI los registro los niños. Los escáneres digitales capturan imágenes de huellas dactilares de alta cali imprimen en un registro y luego se proporcionan a los padres para su custodia. El ún envía directamente a casa - no se comparte ni guarda información personal. En el cas emergencia, los padres pueden entregar esto a las autoridades en cualquier parte del ayudar de inmediato en la investigación, ahorrando tiempo y recursos cruciales.









Para mayor información visite KeepingKidsSafeProject.com. También puede comunicarse con nuestro contacto 773.465.2000. Encuentre ebento en Facebook como Keeping Kids Safe Project National Tour.

Printing proudly donated by **CONSOLIDATED** PRINTING COMPANY   773.631.2800 www.consoli

MACC:J&N 000036

Mike Anderson Chevrolet Mail - Kids Safety event



MACC:J&N 000037



MACC:J&N 000038



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393        054317        08/03/2017        MS        202B                        $8,000.00

*** Eight thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈054317⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | |
|---|---|---|---|---|
| | | Created: **MS**  08/03/17 **14:19** | | |
| | G/L: **202B** | Check Number: **054317** | Check Date: **08/03/17** | |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $8,000.00 | | | 274 | 1393 SEPTEMBER |

| | | |
|---|---|---|
| NOTE: SERVICE MAILER | TOTAL | **$8,000.00** |

@F00008W
26.004

MACC:J&N 000039



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 054317 | 08/03/2017 | MS | 202B | | $8,000.00 |

*** Eight thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈'054317⑈' ⑆071000013⑆: 423864789⑈'

---

SF669822 Q (01/13)   Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 08/03/17 14:19

G/L: **202B**    Check Number: **054317**    Check Date: **08/03/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $8,000.00 | | | 274 | 1393 SEPTEMBER |

| NOTE: SERVICE MAILER | | TOTAL | **$8,000.00** |

FILE

@F00008W
26.004

MACC:J&N 000040

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _8/3/17_ DATE NEEDED _8/3/17_ P.O.# _____

PAYABLE TO (NAME) _J & N Marketing_

ADDRESS INFORMATION (ADD1) _19139 Blackhawk Pkwy._

(ADD2) _Mokena IL 60448_

ATTENTION TO: _____

ZIP CODE (ZIPC) _(?) 60448_

CHECK TOTAL (INVT) _ , _ _ _ , _ _ _ . _ _   _$8000 ⁰⁰_

ACCOUNTING DISTRIBUTION    ACCOUNT #    CONTROL#

$ _ , _ _ _ _800 ⁰⁰_ _ _   _ _ _ _ _ _   _ _ _ _ _ _ _

$ _ , _ _ _ , _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _ _

$ _ , _ _ _ , _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _ _

$ _ , _ _ _ , _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _ _

$ _ , _ _ _ , _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _ _

**TOTAL**

MAIL _____ PICK UP _____ RETURN TO _Jason K_

DESCRIPTION:

_Service Mailer to Customers_
_10K Thank You For Patience_
_Bill September_

Reynolds and Reynolds  CCW60862  (08/01)

REQUESTED BY: _____ APPROVED BY: _____

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoic

| Date | Invoice # |
|------|-----------|
| 7/26/2017 | 47783 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amou |
|------|-------------|-----|------|------|
| graphics | graphics layout provided by J&N | 1 | 150.00 | 150 |
| mailers | personal letter with coupon to service customers | 10,000 | 0.785 | 7,850 |
| list | customer database | 10,000 | 0.00 | 0 |
| postage | standard postage | 10,000 | 0.00 | 0 |
| lettershop | fold, inkjet, sort, data, verify and mail | 10,000 | 0.00 | 0 |
| | | **Total** | | $8,000 |

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deli
these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibilit
check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per thi
order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection v
any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's f
and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action o
proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the
state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000042

# Mike ANDERSON CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 054791 | 09/18/2017 | MS | 202B | | $8,100.00 |

*** Eight thousand one hundred and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈054791⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                 Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  | | Created: **MS  09/18/17 12:19** |
|---|---|---|---|
|  | G/L: **202B** | Check Number: **054791** | Check Date: **09/18/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $8,100.00 | | | 274 | 1393 OCTOBER |

| NOTE: CORVETTE & CAMARO MAILERS OCTOBER | | TOTAL | **$8,100.00** |

CUSTOMER

@F00008W
26.004

MACC:J&N 000043



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

001393       054791       09/18/2017       MS       202B

VOID AFTER 120 DAYS

$8,100.00

*** Eight thousand one hundred and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈054791⑈ ⑈071000013⑈ 423864789⑈

SF660822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  | Created: **MS  09/18/17 12:19** |
|---|---|---|---|
|  | **G/L: 202B** | Check Number: **054791** | Check Date: **09/18/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $8,100.00 |  |  | 274 | 1393 OCTOBER |

| NOTE: CORVETTE & CAMARO MAILERS OCTOBER | | TOTAL | $8,100.00 |

9/18

FILE

@F00008W
26.004

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _____ DATE NEEDED _____ P.O.# _____

PAYABLE TO     (NAME) _____

ADDRESS        (ADD1) _____
INFORMATION
               (ADD2) _____

             ATTENTION TO: _____

ZIP CODE      (ZIPC) _____

CHECK TOTAL   (INVT) _ , _ _ _ . _ _

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |

**TOTAL**

MAIL _____ PICK UP _____ RETURN TO: _____

DESCRIPTION:

_____

_____

_____

Reynolds and Reynolds  CC900863 (02/01)

REQUESTED BY: _____ APPROVED BY: _____

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 0/11/2017 | 47X00 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N Marketing | 1 | 0.00 | 0.00 |
| mailers | 4 page tab Corvette and Camaro mailer | 10,000 | 0.81 | 8,100.00 |
| lettershop | laser, fold, variable data , insert, verify and mail | 10,000 | 0.00 | 0.00 |
| list | Corvette and Camaro Auto Registration | 10,000 | 0.00 | 0.00 |
| postage | standard postage | 10,000 | 0.00 | 0.00 |
| shipping | deliver all mail to direct delivery unit post offices | 1 | 0.00 | 0.00 |
| | **Total** | | | $8,100.00 |

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051883 | 12/20/2016 | MS | 202B | | $15,000.00 |

*** Fifteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈051883⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS 12/20/16 14:25**

G/L: **202B**          Check Number: **051883**          Check Date: **12/20/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $15,000.00 | | | 274 | 1393 JANMAILERS |

| NOTE: JANUARY MAILERS | | TOTAL | $15,000.00 |

CUSTOMER

@F00008W
26.004

MACC:J&N 000047



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051883 | 12/20/2016 | MS | 202B | $15,000.00 |

\*\*\* Fifteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈051883⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  | | | | Created: **MS**  **12/20/16 14:25** | |
|---|---|---|---|---|---|
|  | G/L: **202B** | | Check Number: **051883** | Check Date: **12/20/16** | |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $15,000.00 | | | 274 | 1393 JANMAILERS | |

| NOTE: JANUARY MAILERS | | TOTAL | $15,000.00 |
|---|---|---|---|

FILE

@#F0000BW
26.004

MACC:J&N 000048

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 12/19/16     DATE NEEDED 12/20/16   P.O.#

PAYABLE TO     (NAME) J&N MARKETING

ADDRESS
INFORMATION    (ADD1) 19139 BLACKHAWK PKWY

               (ADD2) MOKENA IL

               ATTENTION TO:

ZIP CODE       (ZIPC) 60448

CHECK TOTAL    (INVT) _,_15,000__          274

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_15,000_ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _,_ _ _._ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _,_ _ _._ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _,_ _ _._ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _,_ _ _._ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: ASAP

DESCRIPTION: * MAILER
X JANUARY MAILER *
1ST WEEK (minimum)
* JANUARY ANNIVERSARY *

Reynolds and Reynolds  CC900852  (02/01)

REQUESTED BY: _____    APPROVED BY: _____

MACC:J&N 000049

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/19/2016 | 47671B |

**Bill To**

Mike Anderson Chevy in Chicago

**End User**

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics by JN Marketing | 1 | 250.00 | 250.00 |
| mailers | 8.5x11 variable data mailer | 15,000 | 0.75 | 11,250.00 |
| lettershop | affix scratch off to mailer | 15,000 | 0.00 | 0.00 |
| lettershop | fold, sort, inkjet, data, verify and mail | 15,000 | 0.00 | 0.00 |
| postage | standard postage with local post office delivery | 1 | 225.00 | 225.00 |
| list | credit score range list with APR, Payment, open car loan | 15,000 | 0.18 | 2,700.00 |
| fullfillment | car loan helper landing page and 800 call service | 1 | 575.00 | 575.00 |

| | **Total** | **$15,000.00** |
|--|-----------|----------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051729 | 12/06/2016 | MS | 202B | | $16,734.25 |

*** Sixteen thousand seven hundred thirty-four and 25/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈051729⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  12/06/16 11:32**

G/L: **202B**          Check Number: **051729**          Check Date: **12/06/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $1,075.25 | | | 65D | MAILERS SVC |
| $4,230.00 | | | 65 | WRAPS WINDOWWRAPS |
| $5,714.50 | | | 65A | MAILERS SALES |
| $5,714.50 | | | 65B | MAILERS SALES |

| NOTE: SALES & SVC MAILERS & WINDOW WRAPS | TOTAL | **$16,734.25** |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000051



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051729 | 12/06/2016 | MS | 202B | | $16,734.25 |

*** Sixteen thousand seven hundred thirty-four and 25/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑆051729⑆ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  | Created: **MS** 12/06/16 11:32 |
| --- | --- | --- | --- | --- |
|  | G/L: **202B** | Check Number: **051729** | | Check Date: **12/06/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
| --- | --- | --- | --- | --- |
| $1,075.25 | | | 65D | MAILERS SVC |
| $4,230.00 | | | 65 | WRAPS WINDOWWRAPS |
| $5,714.50 | | | 65A | MAILERS SALES |
| $5,714.50 | | | 65B | MAILERS SALES |

| NOTE: SALES & SVC MAILERS & WINDOW WRAPS | | TOTAL | $16,734.25 |
| --- | --- | --- | --- |

FILE

@IF0000BW
26.004

MACC:J&N 000052

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 12/5/16   DATE NEEDED 12/6/16   P.O.# _____

PAYABLE TO   (NAME) ___ J&N MARKETING ___

ADDRESS
INFORMATION   (ADD1) 19139 BLACK HAWK PKWY

(ADD2) MOKENA   IL

ATTENTION TO: _____

ZIP CODE   (ZIPC) 60448

1393

CHECK TOTAL   (INVT) _ , _ _ _ , _ _ _ . _ _

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $_, 11,429 — | SALES MAILER 65A,B | - - - - - - - |
| $_, 1,075 25 | Service MAILER 65N | - - - - - - - |
| $_, 4,230 — | All building Window wraps (spread over 2mo To cold to do New cans | - - - - - - - |
| $_, _ _ _ , _ _ _ . _ _ | - - - - - - | - - - - - - - |
| $_, _ _ _ , _ _ _ . _ _ | - - - - - - | - - - - - - - |

**TOTAL**

MAIL _____   PICK UP _____   RETURN TO: Jason K.

DESCRIPTION:
December Service & Sales mailer

Window wraps for Used Cans & New Cans.

Reynolds and Reynolds  UC000052 (02/01)

REQUESTED BY: _____   APPROVED BY: _____

MACC:J&N 000053

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2016 | 47669B |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by JN marketing | 1 | 250.00 | 250.00 |
| print item | design, print and install 9 windows with perforated window vinyl | 1 | 3,980.00 | 3,980.00 |

| | **Total** | | | $4,230.00 |

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000054

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2016 | 47670B |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| mailers | 8.5x11 full color on 80# gloss card stock folded down and inserted into 6x9 envelope | 1,265 | 0.85 | 1,075.25 |
| lettershop | fold, insert, affix live stamp, sort, verify and mail | 1,265 | 0.00 | 0.00 |

| | **Total** | $1,075.25 |
|---|---|---|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2016 | 47668B |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics by JN marketing | 1 | 125.00 | 125.00 |
| mailers | 8.5x11 full color variable data mailer | 15,000 | 0.74 | 11,100.00 |
| list | customer provided list | 7,900 | 0.00 | 0.00 |
| list | auto registration list | 5,100 | 0.04 | 204.00 |
| postage | standard postage | 15,000 | 0.00 | 0.00 |
| shipping | deliver mail to local post office | 1 | 0.00 | 0.00 |
| | | | **Total** | $11,429.00 |

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000056



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051510 | 11/10/2016 | MS | 202B | | $4,198.05 |

*** Four thousand one hundred ninety-eight and 05/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈051510⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | Created: **MS**  **11/10/16 16:07** |
|---|---|---|---|---|
| | G/L: **202B** | Check Number: **051510** | | Check Date: **11/10/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $2,848.05 | | | 65D | MAILERS SVC |
| $675.00 | | | 65D | DECALS SVC |
| $337.50 | | | 65A | DECALS NEW |
| $337.50 | | | 65B | DECALS USED |

| NOTE: SERVICE MAILERS & LOANER CAR DECALS | TOTAL | $4,198.05 |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000057



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| | | | | | | |
|---|---|---|---|---|---|---|
| 001393 | 051510 | 11/10/2016 | MS | 202B | **VOID AFTER 120 DAYS** | $4,198.05 |

*** Four thousand one hundred ninety-eight and 05/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈051510⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)       Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **MS**  11/10/16 16:07 |
|---|---|---|---|
| | **G/L: 202B** | Check Number: **051510** | Check Date: **11/10/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $2,848.05 | | | 65D | MAILERS SVC |
| $675.00 | | | 65D | DECALS SVC |
| $337.50 | | | 65A | DECALS NEW |
| $337.50 | | | 65B | DECALS USED |

| NOTE: SERVICE MAILERS & LOANER CAR DECALS | | TOTAL | $4,198.05 |
|---|---|---|---|



FILE

©F00008W
26.004

MACC:J&N 000058

# ACCOUNTS PAYABLE – CHECK REQUEST

P.O.# _____

DATE REQUESTED: 11/8/16     DATE NEEDED 11/10/16

PAYABLE TO     (NAME) J&N/B4 Marketing

ADDRESS        (ADD1) 19139 BLACKHAWK PKWY
INFORMATION    (ADD2) MOKENA  IL

ATTENTION TO: _____

ZIP CODE       (ZIPC) 60448-8137

CHECK TOTAL    (INVT) _____

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ 2,848 05 | SERVICE MAILER | 65D |
| $ 1,350 00 | LOANER CAR DECALS | 50 |
| $ | | |
| $ | | |
| $ | | |
| **TOTAL $4198 05** | ✓ RETURN TO JASON K | |

MAIL _____   PICK UP _____

DESCRIPTION:

$2848 05  3,253 SERVICE MAILERS XMAS CAR
          PER JOE F.

$1350  LOANER CAR DECAL
       5 COURTESY VEHICLE PROVIDED
       BY MIKE ANDERSON CHEVY CH

Reynolds and Reynolds  OC800802 (02/01)

REQUESTED BY: _JK_     APPROVED BY: _JK_

J & N Marketing
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 47655 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N Marketing | 1 | 100.00 | 100.00 |
| mailers | 8.5x14, full color on 80# gloss card stock folded and inserted into 6x9 envelope | 3,233 | 0.85 | 2,748.05 |
| lettershop | fold, insert, affix live stamp,data, sort, verify and mail | 3,233 | 0.00 | 0.00 |
| fullfillment | 6x9 invitation envelopes | 3,233 | 0.00 | 0.00 |

| | | | **Total** | $2,848.05 |
|---|---|---|---|---|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____
Sign Name: _____ Date: _____

MACC:J&N 000060

**J & N Marketing**
**19139 Blackhawk Pkwy.**
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/8/2016 | 47663 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Decal | 2 color white and blue courtesy vehicle decals with transfer tape 22"x9", and mikeandersonchevy.com rear window decals 2 sets for front doors and one window.com decal | 25 | 53.00 | 1,325.00 |
| shipping | ship to Mike Anderson Chicago | 1 | 25.00 | 25.00 |

| | **Total** | **$1,350.00** |
|---|---|---|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____  Date: _____

Sign Name: _____  Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051401 | 11/02/2016 | MS | 202B | | $14,000.00 |

*** Fourteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈051401⑈ ⑉071000013⑉ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  **11/02/16 15:49**

| | G/L: **202B** | | Check Number: **051401** | Check Date: **11/02/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $9,800.00 | | | 65A | MAILERS NOVEMBER |
| $4,200.00 | | | 65B | MAILERS NOVEMBER |

| NOTE: NOVEMBER BLACK FRIDAY MAILERS | | TOTAL | **$14,000.00** |

CUSTOMER

@F00008W
26.004

MACC:J&N 000062



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001393 | 051401 | 11/02/2016 | MS | 202B | | $14,000.00 |

*** Fourteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈051401⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  | Created: **MS** **11/02/16** **15:49** |
|--|--|--|--|

|  | G/L: **202B** | Check Number: **051401** | Check Date: **11/02/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|--------|-------------|----------|-------------|---------------------|
| $9,800.00 |  |  | 65A | MAILERS NOVEMBER |
| $4,200.00 |  |  | 65B | MAILERS NOVEMBER |

| NOTE: NOVEMBER BLACK FRIDAY MAILERS | TOTAL | $14,000.00 |
|--|--|--|

FILE

@F00008W
26.004

MACC:J&N 000063

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _11/1/16_  DATE NEEDED _11/3/16_ P.O.# _____

PAYABLE TO      (NAME) _J & N MARKETING_

ADDRESS         (ADD1) _19139 BLACKHAWK PKWY._
INFORMATION
                (ADD2) _MOKENA  IL_____

ATTENTION TO: _____

ZIP CODE        (ZIPC) _60448-8137_

CHECK TOTAL     (INVT) _,_ _1,4000⁰⁰_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $_,_ _14,000._ ᵃ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $_,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $_,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $_,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $_,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP _✓_ RETURN TO _Jason K MAILBOX in store_

DESCRIPTION:

_BLACK FRIDAY_

_MAILER 11/24 - 11/30_

_25,000 pieces @ 55¢_

Reynolds and Reynolds  CO800662 (02/01)

REQUESTED BY: _JK_  APPROVED BY: _JK_

MACC:J&N 000064

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/1/2016 | 47658 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N Marketing | 1 | 250.00 | 250.00 |
| mailers | 4 page tab 11x17 full color mailer with scratch off | 25,000 | 0.55 | 13,750.00 |
| lettershop | affix scratch off to mailer | 25,000 | 0.00 | 0.00 |
| lettershop | fold, sort, inkjet, data, verify and mail | 25,000 | 0.00 | 0.00 |
| postage | standard postage with local direct delivery unit delivery | 1 | 0.00 | 0.00 |
| fullfillment | my prize status . com landing page | 1 | 0.00 | 0.00 |

| | **Total** | | | $14,000.00 |
|---|---|---|---|---|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000065



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 051169 | 10/11/2016 | MS | 202B | | $10,925.00 |

*** Ten thousand nine hundred twenty-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈051169⑈ ⑇071000013⑇ 423864789⑈

SF669822 Q (01/13)　　　　　Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | Created: **MS  10/11/16 12:50** |
|---|---|---|---|---|
| | G/L: **202B** | Check Number: **051169** | Check Date: **10/11/16** | |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $7,647.50 | | | 65A | MAILERS OCTOBER |
| $3,277.50 | | | 65B | MAILERS OCTOBER |

| NOTE: OCTOBER MAILERS | | TOTAL | **$10,925.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:J&N 000066



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393        051169        10/11/2016        MS        202B                    $10,925.00

*** Ten thousand nine hundred twenty-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑆051169⑆ ⑈071000013⑈ 4238647 89⑈

SF669822 Q (01/13)        Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

| | | | | | Created: **MS  10/11/16 12:50** | |
|---|---|---|---|---|---|---|
| | | G/L: **202B** | | Check Number: **051169** | Check Date: **10/11/16** | |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $7,647.50 | | | 65A | MAILERS OCTOBER |
| $3,277.50 | | | 65B | MAILERS OCTOBER |

| | | |
|---|---|---|
| NOTE: OCTOBER MAILERS | TOTAL | **$10,925.00** |

FILE

@F00008W
26.004

MACC:J&N 000067

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _10/10/16_ DATE NEEDED _10/11/16_ P.O.# _____

PAYABLE TO     (NAME) _J & N MARKETING_

ADDRESS        (ADD1) _19139 BLACKHAWK PKWY_
INFORMATION
               (ADD2) _MOKENA IL 60448_

ATTENTION TO: _____

ZIP CODE       (ZIPC) _60448_

CHECK TOTAL    (INVT) _, 10,925 a_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _, 10,925 a_ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |

1393
65 A.B

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO:_____

DESCRIPTION:

_CUSTOMER BASE Quarterly EQUITY_
_MAILER_

_____ _____

Reynolds and Reynolds  GC6C0012  (02/01)

REQUESTED BY: _____ APPROVED BY: _____

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/7/2016 | 47652 |

| Bill To |
|---------|
| Mike Anderson Chevy in Chicago |

| End User |
|----------|
|  |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N | 1 | 125.00 | 125.00 |
| mailers | 8.5x11 full color variable data mailer with KBB appends | 15,000 | 0.72 | 10,800.00 |
| list | customer provided list | 7,900 | 0.00 | 0.00 |
| list | auto registration list | 7,100 | 0.00 | 0.00 |
| postage | standard postage with live stamps | 15,000 | 0.00 | 0.00 |
| lettershop | laser, fold, insert, data, sort, verify and mail | 15,000 | 0.00 | 0.00 |
| list | KBB append values on all lists | 15,000 | 0.00 | 0.00 |
| shipping | deliver to local post office | 1 | 0.00 | 0.00 |

| | **Total** | **$10,925.00** |
|---|-----------|-----------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 050895 | 09/14/2016 | MS | 202B | | $13,050.00 |

*** Thirteen thousand fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈050895⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

| | | | | Created: MS 09/14/16 09:26 |
| | G/L: 202B | | Check Number: 050895 | Check Date: 09/14/16 |
| Amount | Description | Discount | G/L Account | Control / Reference |
| $9,135.00 | | | 65A | MAILERS SEPT |
| $3,915.00 | | | 65B | MAILERS SEPT |

| NOTE: SEPTEMBER MAILERS | TOTAL | $13,050.00 |

CUSTOMER

@F00008W
26.004

MACC:J&N 000070



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 050895 | 09/14/2016 | MS | 202B | | $13,050.00 |

*** Thirteen thousand fifty and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈050895⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: MS 09/14/16 09:26 |
|---|---|---|---|
| | G/L: 202B | Check Number: 050895 | Check Date: 09/14/16 |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $9,135.00 | | | 65A | MAILERS SEPT |
| $3,915.00 | | | 65B | MAILERS SEPT |

| NOTE: SEPTEMBER MAILERS | TOTAL | $13,050.00 |
|---|---|---|

*gave to Jason 9/14/16*

FILE

@F00008W
26.004

MACC:J&N 000071

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 9-13-16   DATE NEEDED ___9/14/16 (wess)___ P.O.#____

PAYABLE TO   (NAME) __J & N MARCETING__

ADDRESS
INFORMATION   (ADD1) __A139 BLACKHAWK PKWY__

(ADD2) __MOKENA IL 60448__

ATTENTION TO: ____

ZIP CODE   (ZIPC) __60448__

CHECK TOTAL   (INVT) __13,050.00__

ACCOUNTING DISTRIBUTION     ACCOUNT #     CONTROL#

$ _,_ _ _,_ _ _._ _

$ _,_ _ _,_ _ _._ _    P/V Montana,    _ _ _ _ _ _ _

$ _,_ _ _,_ _ _._ _    E/o/m Mailer    _ _ _ _ _ _ _

$ _,_ _ _,_ _ _._ _    Septembe    _ _ _ _ _ _ _

$ _,_ _ _,_ _ _._ _    Thanks JK    _ _ _ _ _ _ _

**TOTAL**    _ _ _ _ _ _    _ _ _ _ _ _ _

MAIL____ PICK UP____ RETURN TO: __Jason K__

DESCRIPTION:

50/50 new & used Advertising. * September *
Mailed 125k piece @ end of the month

Reynolds and Reynolds  OO90062 (02/01)

REQUESTED BY: _____  APPROVED BY: _____

MACC:J&N 000072



' Marketing
. 39 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/12/2016 | 47642 |

| Bill To | End User |
|---------|----------|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| aphics | graphics provided by J&N Marketing | 1 | 150.00 | 150.00 |
| ailers | 8.5x14 full color #10 envelope credit mailer | 15.000 | 0.75 | 11,250.00 |
| a | credit score list with APR, score range and monthly payment | 15.000 | 0.11 | 1,650.00 |
| ostage | standard SCF postage | 15.000 | 0.00 | 0.00 |
| ttershop | laser variable data, fold, insert into #10 window envelope, data, verify and mail | 15.000 | 0.00 | 0.00 |

| | Total | $13,050.00 |
|--|-------|-----------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver hese items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to heck and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

n the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this rder J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

ustomer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with ny breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees nd court costs.

his agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or roceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the tate of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

his invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000073



**COME INTO**
# Mike Anderson Chevy
**TODAY!**
5333 W Irving park Rd.
Chicago IL 60641
## 773-465-2000

## ou have been pre-selected for an auto loan from $5,500 up to $39,000
## om Geneva Financial Services.*

**OP PAYING TOO MUCH!** Our records indicate that your estimated current
o loan payment is extremely high compared to the market average on similar
icles. We would like to give you the opportunity to upgrade to a new Vehicle
a lower payment.**

h 3 easy steps, you can get top dollar for your trade and leave in a newer
icle while cutting your monthly payment by as much as 40%!**

### YMENT SWAP INCENTIVES

have been pre-selected for an auto loan for up to $39,000. Get up to $4,000
r Regional Market Value for your trade!** Get financing rates as low as
9% APR!^ Save thousands off MSRP on select models! Reduce your current
ment as much as 40%!!**

### U HAVE OPTIONS

You may be wondering how this is possible. It's simple. If you love the car
you are driving, keep it. You have been Pre-Selected for an auto loan from
$5,500 up to $39,000 from Geneva Financial Services.* You may qualify
to refinance your vehicle with a rate as low as 2.99% APR.*

If you would like to upgrade your current vehicle for something newer, Mike
Anderson Chevy is looking to purchase your vehicle. So if you are ready
for a change, you may be able to save money by trading in your current
vehicle and getting a new one. As a bonus receive a FREE lube, oil and
filter change just for giving us the opportunity to appraise your vehicle.**

**ORTANT: This is a limited time offer, ending September 31, 2016.**
**must present this letter at time of purchase**

cerely,

*az Mutawe*

## Your Estimated Current Payment

### <<Variable>>

## Your New 2016 Vehicle Payment Could be as low as*

### <<Variable>>

## Your Estimated New Interest Rate Is*

# 2.99%

# SAVE UP TO

### <<Variable>>

# EVERY MONTH

### Mike Anderson Chevy
5333 W Irving park Rd.
Chicago IL 60641
## 773-465-2000

can choose to stop receiving "prescreened" offers of credit from this and other companies by calling toll free 8-5OPTOUT (1-888-567-8688). See "PRESCREEN & OPT-OUT NOTICE" on reverse side for more information about screened offers.

MACC:J&N 000074

PRESCREEN & OPT OUT NOTICE: This "prescreened" offer of credit is based on information in your credit report indicating that you meet certain criteria. This offer is not guaranteed if you do not meet our criteria including providing acceptable collateral. If you do not want to receive prescreened offers of credit from this or any other companies, call the consumer reporting agencies toll free number 1-888-567-8688 or visit the website at www. optoutprescreen.com; or write TransUnion Opt-Out Request P.O. Box 505, Woodlyn, PA 19094-0505. Equifax Options P.O. Box 740123 Atlanta, GA 30374. Experian Informations Systems, Inc., P.O. Box 919, Allen, TX 75013.

TERMS AND CONDITIONS OF OFFER:  In order to qualify for a loan from Geneva Financial Services (GFS), your credit will have to be the same or better than at the time of the prescreen. You will also be subject to the following minimum credit requirements for final approval. You must be 21 years of age or older with a monthly income of $2,150.  Your monthly payment may not exceed 20% of your gross monthly income and 45% of your monthly debt.  You will certify that all the information you provide on your application will be true and correct.  GFS assumes no responsibility for incorrect information provided by the various credit reporting agencies.  A significant equity investment may be required.  Any bankruptcy must be discharged before the funding transaction can take place. If you meet all the criteria provided above GFS will provide financing to all qualified consumers and a guaranteed approval for a minimum amount of $5,500 to $39,000 depending on vehicle chosen, at a simple interest rate of 18.99 APR. and/or max state usury rate (whichever is higher); For example, for every $1000 financed @ 18.99% for a period of 60 months your payment will be $25.94 therefore if you finance $12,500 @ 60 months, your payment will be $324.19 on a new or pre-owned vehicle ,2009 or newer, with a maximum of 60,000 miles and with a minimum book/invoice value of $7500. Minimum contract term of 24 months. See dealer for additional details. All dealer promotions and incentives are strictly the responsibility of the dealer and are not in any way connected to the financing offer from GFS. For more information about GFS visit www.GenevaAutoFinance.com.

* Up to 5 quarts. Not valid on synthetics or diesels. See dealer for complete details.



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 050569 | 08/12/2016 | MS | 202B | | $11,600.00 |

*** Eleven thousand six hundred and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL  60448

⑈050569⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | | Created: **MS**  08/12/16 10:50 |
| | | G/L: **202B** | | Check Number: **050569** | Check Date: **08/12/16** |
| Amount | Description | | Discount | G/L Account | Control / Reference |
| $8,120.00 | | | | 65A | MAILERS AUGUST |
| $3,480.00 | | | | 65B | MAILERS AUGUST |

| NOTE: AUGUST MAILERS | | TOTAL | **$11,600.00** |

CUSTOMER

@F00008W
26.004

MACC:J&N 000076



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001393        050569        08/12/2016        MS        202B                    $11,600.00

*** Eleven thousand six hundred and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈'050569⑈' ⑆071000013⑆: 4 23864789⑈'

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS** 08/12/16 10:50

G/L: **202B**          Check Number: **050569**          Check Date: **08/12/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $8,120.00 | | | 65A | MAILERS AUGUST |
| $3,480.00 | | | 65B | MAILERS AUGUST |

NOTE: AUGUST MAILERS

| TOTAL | $11,600.00 |
|---|---|

Put in Jason's
Mailbox 8/12/16

FILE

@F00008W
26.004

MACC:J&N 000077

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: *8/12/16*    DATE NEEDED *8/13/16*    P.O.#

PAYABLE TO          (NAME) *J & MARKETING*

ADDRESS             (ADD1) *19139 BLACKHAWK PKWY*
INFORMATION
                    (ADD2) *MOKENA IL 60448-8137*

ATTENTION TO:

ZIP CODE            (ZIPC)

CHECK TOTAL         (INVT) *11,600.00*                    *1393*

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ *11,600.00* | | |
| $ | | |
| $ | | |
| $ | | |
| $ | | |

TOTAL

MAIL _____ PICK UP _____ RETURN TO: *Brent MAILBOX p/u 8/13*

DESCRIPTION: *Midwest Mailer 15,000 piece. (SEE ATTACHED)*

Reynolds and Reynolds CC6F0632 (07/01)

REQUESTED BY: _____ APPROVED BY: _____

**MIKE ANDERSON CHEVROLET**
5333 W. Irving Park Rd, Chicago, IL 60641
Tel: 773.465.2000
www.MikeAndersonChevyChicago.com

| SPECIAL VEHICLE CODE: |||
|:---:|:---:|:---:|
| # 7164-146142 |||
| YEAR | MAKE | MODEL |
| <Year> | <Make> | <Model> |

CHEVY

<First Name> <LastName>
<Address>
<City> <State> <Zip>

Dear <First Name> <LastName>,

As a valued customer of Mike Anderson Chevrolet, you are receiving this letter because your <Year> <Make> <Model>. We are currently experiencing an unprecedented increase in sales and our pre-owned inventory is being depleted.

We are looking to purchase ANY and ALL price range vehicles. We need 7 <Make> <Model> because of an unusual number of customer requests for this specific vehicle. In fact, we can even lower or keep your payments the same on a new 2016 with more equipment.

**Our deadline is August 31st to purchase these vehicles.**

**ACCORDING TO OUR RECORDS, YOU ARE ONE OF A HANDFUL OF INDIVIDUALS WHO CURRENTLY OWN A <Year> <Make> <Model> THAT IS IN GOOD CONDITION. THIS VEHICLE IS IN ITS PEAK TRADE CYCLE. WE ARE WILLING TO MAKE YOU AN AGGRESSIVE CASH OFFER FOR THIS VEHICLE.**

**ONLY OUR PREVIOUS CUSTOMERS WILL RECEIVE THIS OFFER!**

In order to meet demand, we are looking to purchase any and all price range vehicles, including your <Year> <Make> <Model>; this is a no purchase necessary offer. If you need to replace your current <Year> <Make> <Model> we can provide you with the best trade in offer we have seen in years.

This is not a gimmick! Drive your pre-owned in and see for yourself. WE NEED VEHICLES!!

This is a no purchase necessary offer, however, if you do need something to replace your current vehicle, this offer, of course, will provide you with the best trade in offer we have seen in over 3 years! Along with the phenomenal programs currently available like 30% off select new Chevys and no payments til September,^ which can possibly lower your monthly payment, this is the perfect time to upgrade your current vehicle.

For your convenience, we have set up a hotline for any customer who is interested in this offer. **Please call 773-465-2000, or visit www.MikeAndersonChevyChicago.com, or bring this letter to Mike Anderson Chevrolet.** Once again, we only have until August 31st to purchase these vehicles. On September 1st, 2016, this offer becomes null and void.

Sincerely,

*Jason K*

General Manager



SE HABLA ESPANOL
ITIN OK!
MATRICULA OK!



NOW IN STOCK!

ALL NEW CHEVY CRUZE

With approved credit. On select models. In lieu of manufacturer rebates. ^With approved credit On select models.

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|---|---|
| 8/12/2016 | 47621 |

| Bill To | End User |
|---|---|
| Mike Anderson Chevy in Chicago | |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| graphics | Graphics layout provided by J&N | 1 | 125.00 | 125.00 |
| mailers | 8.5x11 full color variable mailer with KBB appends | 15,000 | 0.72 | 10,800.00 |
| list | Auto Registration list with year, make and model | 15,000 | 0.045 | 675.00 |
| postage | standard postage with live stamp | 15,000 | 0.00 | 0.00 |
| lettershop | laser variable data, fold insert , data, verify and mail | 15,000 | 0.00 | 0.00 |
| shipping | ship to local SCF | 1 | 0.00 | 0.00 |
| | | | **Total** | $11,600.00 |

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---|---|
| 815-464-0004 | 815-464-8075 |

Print Name: _____  Date: _____

Sign Name: _____  Date: _____

MACC:J&N 000080



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 050283 | 07/21/2016 | MS | 202B | | $10,925.00 |

*** Ten thousand nine hundred twenty-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈050283⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  | Created: **MS**  07/21/16 13:38 |
| --- | --- | --- | --- | --- |
|  | G/L: **202B** | Check Number: **050283** | | Check Date: **07/21/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
| --- | --- | --- | --- | --- |
| $10,925.00 |  |  | 274 | 1393 MAILERS |

| NOTE: 15000 PIECE MAILER | TOTAL | $10,925.00 |
| --- | --- | --- |

CUSTOMER

@F00008W
26.004

MACC:J&N 000081

**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001393 | 050283 | 07/21/2016 | MS | 202B | $10,925.00 |

*** Ten thousand nine hundred twenty-five and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈050283⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  07/21/16** 13:38

G/L: **202B**          Check Number: **050283**          Check Date: **07/21/16**

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $10,925.00 | | | | 274 | 1393 MAILERS |

| NOTE: 15000 PIECE MAILER | | TOTAL | **$10,925.00** |

**ENTERED**
JUL 26 2016

FILE

@F0000SW
26.004

MACC:J&N 000082

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: 7-19-16   DATE NEEDED 7-21-16   P.O.# _____

PAYABLE TO        (NAME)   J & N MARKETING

ADDRESS           (ADD1)   19139 BLACKHAWK Pkwy.
INFORMATION
                  (ADD2)   Mokena EL 60448

                  ATTENTION TO:

ZIP CODE          (ZIPC)   60448

CHECK TOTAL       (INVT)   ⦻⦻⦻⦻. #10925 —

60/40 tues

ACCOUNTING DISTRIBUTION        ACCOUNT #        CONTROL#

$ _,_ ⦻⦻⦻⦻⦻  _ _ _ _ _ _   _ _ _ _ _ _

$ _,_ 10,925 —   _ _ _ _ _ _   _ _ _ _ _ _

$ _,_ _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _

$ _,_ _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _

$ _,_ _ _ _ . _ _   _ _ _ _ _ _   _ _ _ _ _ _

**TOTAL**

MAIL ____  PICK UP ____        RETURN TO: Jason K (MAILBOX)
                                          Will P/U

DESCRIPTION:                               ⦻ New Corex

15,000 PIECE MAILER.
1/2 OUR CUSTOMER BASE (from Auto Alert)
1/2 Conquest + Equinox Loyalty Customers.
W/ KBB Append Values. Sale Dates 7/25 to 8/2/1

Reynolds and Reynolds  OC80062 (02/01)

REQUESTED BY: _____   APPROVED BY: _____

MACC:J&N 000083

**J & N Marketing**
19139 Blackhawk Pkwy.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

# Invoice

| Date | Invoice # |
|---|---|
| 7/19/2016 | 47603 |

**Bill To**

Mike Anderson Chevy in Chicago

**End User**

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| graphics | graphics layout provided by J&N | 1 | 125.00 | 125.00 |
| mailers | 8.5x11 full color variable data mailer with KBB append values | 15,000 | 0.72 | 10,800.00 |
| list | cudtomer provided list | 7,900 | 0.00 | 0.00 |
| list | auto registration list | 5,100 | 0.00 | 0.00 |
| postage | standard postage with live stamps | 15,000 | 0.00 | 0.00 |
| lettershop | laser, fold, insert, data, sort verify and mail | 15,000 | 0.00 | 0.00 |
| fullfillment | KBB append values on all lists | 15,000 | 0.00 | 0.00 |
| shipping | deliver mail to local post office | 1 | 0.00 | 0.00 |

**Total** $10,925.00

This is an order to provide products and/or services listed therein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---|---|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000084



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001393 | 049569 | 05/17/2016 | MS | 202B | | $15,000.00 |

*** Fifteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑈049569⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)     Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

| | | | | | Created: **MS** 05/17/16 15:37 |
|---|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **049569** | | Check Date: **05/17/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $7,500.00 | | | 65A | MAILERS MAY |
| $7,500.00 | | | 65B | MAILERS MAY |

| NOTE: MAY MEMORIAL DAY MAILERS | | TOTAL | **$15,000.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26,004

MACC:J&N 000085



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 001393 | 049569 | 05/17/2016 | MS | 202B | | $15,000.00 |

*** Fifteen thousand and 00/100 dollars

J & N MARKETING INC
19139 BLACKHAWK PLAY
MOKENA, IL 60448

⑊049569⑊ ⑆071000013⑆ 423864789⑊

SF869822 Q (01/13)  Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 05/17/16 15:37

G/L: **202B**      Check Number: **049569**      Check Date: **05/17/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $7,500.00 | | | 65A | MAILERS MAY |
| $7,500.00 | | | 65B | MAILERS MAY |

| NOTE: MAY MEMORIAL DAY MAILERS | TOTAL | $15,000.00 |



FILE

 

@F0000BW
26.004

MACC:J&N 000086

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 5/16/16   DATE NEEDED 5/19/16 (to print/mail)   P.O.#_____

PAYABLE TO       (NAME)___ J & N MARKETING____

ADDRESS          (ADD1)___ 19139 BLACKHAWK PKWY.
INFORMATION

                 (ADD2)_____

ATTENTION TO: NICK CORNFIELD

ZIP CODE         (ZIPC) 60448          GSA 50%
                                        B 50%
CHECK TOTAL      (INVT) $15,000

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____  (PICK UP) ✓        RETURN TO: Jason K

DESCRIPTION:
25,000 piece mailer   22"x17" full color
with Live Actual Key For Car GiveAway,
www. MY PRIZESTATUS. Com  To gather Leads.
6 Day Memorial Day Sale,

Reynolds and Reynolds  CO60062  (02/01)

REQUESTED BY:_____   APPROVED BY:_____

# Invoice

J&N Marketing Inc.
Mokena, IL 60448-8137
Phone: 815-464-0004
Fax: 815-464-8075

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 47574 |

**Bill To**

Mike Anderson Chevy in Chicago

**End User**

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| graphics | graphics layout provided by J&N Marketing | 1 | 250.00 | 250.00 |
| mailers | 22x17, full color mailer | 25,000 | 0.59 | 14,750.00 |
| lettershop | affix live key and scratch off to mailer | 25,000 | 0.00 | 0.00 |
| lettershop | fold, affix items, sort, data, inkjet, verify and mail | 25,000 | 0.00 | 0.00 |
| fullfillment | my prize status website landing page for customers to log in | 1 | 0.00 | 0.00 |
| postage | standard postage with DDU delivery to local post office | 1 | 0.00 | 0.00 |

| | **Total** | **$15,000.00** |
|--|-----------|----------------|

This is an order to provide products and/or services listed herein. By signing this order the listed customer is authorizing J&N Marketing to deliver these items within the guidelines of this order.

J&N Marketing is a print and mail house only and not responsible for any errors or misleading advertisements. It is the clients sole responsibility to check and abide by each individual states advertising guidelines and regulations.

Unless otherwise agreed to in writing the customer will pay J&N Marketing for all expenses incurred regarding this order.

In the case of cancellation of this order the customer agrees to immediately pay J&N Marketing for all expenses incurred regarding this order.

The customer will use good faith in providing any customer supplied items in a timely basis. If customer provided items are not supplied per this order J&N Marketing may require customer to cancel or reschedule delivery of products or services of this order.

Customer agrees to pay J&N Marketing the amount of any damages, including lost profits, arising directly or indirectly, from or in connection with any breach of this agreement made by the customer and any costs incurred in the collection of this debt, including but not limited to attorney's fees and court costs.

This agreement and all amendments thereof shall be governed by and construed in accordance with the laws of the state of Illinois. Any action or proceeding seeking to enforce any provision of, or based on any right arising, out of this agreement may be brought in the county of Will in the state of Illinois. Each of the parties consents to the jurisdiction of such courts and waives any objection to venue laid therein.

This invoice must be signed and faxed back to 815-464-8075 before your order can begin processing.

| Phone # | Fax # |
|---------|-------|
| 815-464-0004 | 815-464-8075 |

Print Name: _____ Date: _____

Sign Name: _____ Date: _____

MACC:J&N 000088






VIRTUALLY ALL MAKES AND MODELS AVAILABLE TO CHOOSE FROM!

# MEMORIAL DAY WEEKEND SAVE-A-THON

OVER 200 QUALITY VEHICLES AVAILABLE. HURRY IN FOR BEST SELECTION!

DRIVE HOME TODAY FOR AS LOW AS $99 PER MONTH

THIS WILL BE YOUR ONLY NOTICE OF THIS STATEWIDE INVITATION ONLY SALE!

NO PAYMENTS FOR A MONTH AND A HALF!

VEHICLES FOR AS LOW AS $5,621

## BRAND NEW VEHICLES $2,000-$14,000 OFF

ALL WINNERS HAVE BEEN MAILED

Does this key start this brand new 2016 Chevy Cruze? If so you WIN!!

PIN CODE:

## SCRATCH NOW WIN BIG!

ALL WINNERS HAVE BEEN MAILED!

| | | | | |
|---|---|---|---|---|
| 2016 CHEVY CRUZE | [illegible] | [illegible] | FLAT SCREEN TV | $1,000 Best Buy Card |
| $2,500 CASH | 7 Day Carnival Cruise | 156039 | $750 CASH | Chance to Win $1,000 |
| 156028 | 156456 | SCRATCH OFF TO REVEAL<br>Log In to MYPRIZESTATUS.COM<br>Enter Pin Code next to your name. Then proceed to Mike Anderson during event times to claim your prize. | 156623 | 157032 |
| 156039 | 156596 | | 156992 | 157036 |

**IF YOU ARE A WINNER PLEASE LOG ON AND CLAIM YOUR PRIZE TODAY**

## www.MyPrizeStatus.com

*Contest Disclosure. No purchase necessary to enter or to win. A purchase will not increase your chances of winning. Winners must be 18 years or older and have a valid U.S. Social Security Number. Prize verification code and prize board will determine winning prize. Odds of winning 2015 Chevy Tahoe 1:75,000. Odds of winning $2,500 1:75,000. Odds of winning $750 1:75,000. Odds of winning Apple iPad 1:75,000. Odds of winning 46" Flat Screen TV 1:75,000. Odds of winning $1,000 Best Buy Card 1:75,000. Odds of winning 7 Day Carnival Cruise for 2 1:75,000. Odds of winning a scratch off ticket with a chance to win up to $1,000 74,992:75,000. See ticket for official rules and regulations. Dealer and advertising agency not responsible for typographical or printing errors or delays in mail. Prizes not claimed will not be distributed. Prizes subject to change based on availability. Contest ends May 31, 2016. Mike Anderson Chevrolet is Sponsor. See dealer for complete details. All advertised vehicles subject to prior sale. All photos in this mailer for illustration purposes only. All offers within this mailer with approved credit. All prices plus tax, tag, license and dealer fees. Not all buyers will qualify. See dealer for complete details. No two offers can be combined.

TRUCKLOADS OF SURPLUS AND BANK OWNED VEHICLES ASSEMBLED FOR IMMEDIATE SALE AT ELIMINATION PRICING.

UP TO 75% OFF ORIGINAL MSRP!

**BY INVITATION ONLY**

# MEMORIAL DAY WEEKEND SAVE-A-THON

SOMEONE HAS WON A 2016 CHEVY CRUZE IS IT YOU?

**MIKE ANDERSON CHEVROLET**
5333 W Irving Park Rd, Chicago, IL 60641
773.465.2000

May 25 Through May 31 Only!

TRUCKLOADS OF SURPLUS
AND BANK OWNED VEHICLES
ASSEMBLED FOR IMMEDIATE
SALE AT ELIMINATION PRICING.

# BY INVITATION ONLY

**ALL PRICES HAVE BEEN REDUCED FOR THIS EVENT!**

**ALL CREDIT APPLICATIONS WILL BE ACCEPTED!**

## OVER 200 QUALITY PRE OWNED VEHICLES TO CHOOSE FROM

### PRE-OWNED CARS FROM




**$5,621 TO $12,987**

| Vehicle | Price |
|---|---|
| 02 BUICK RENDEZVOUS | $5,621 |
| 06 CHEVY COBALT | $6,965 |
| 08 CHEVY MALIBU | $7,498 |
| 05 NISSAN XTERRA | $8,495 |
| 04 FORD F250 SUPER DUTY | $9,676 |
| 10 TOYOTA COROLLA | $9,995 |
| 10 CHRYSLER TOWN & CITY | $10,800 |
| 12 CHEVROLET SONIC | $10,995 |
| 10 TOYOTA COROLLA | $11,477 |
| 11 CHEVROLET CRUZE | $12,545 |
| 12 HONDA CR-V | $12,744 |
| 11 NISSAN ALTIMA | $12,777 |
| 12 JEEP COMPASS | $12,777 |
| 15 | $12,987 |

### PRE-OWNED CARS FROM





**$13 TO $22,50**

| Vehicle | Price |
|---|---|
| 10 GMC TERRAIN | $13,498 |
| 14 CHEVY CRUZE | $14,888 |
| 14 JEEP PATRIOT | $16,777 |
| 13 DODGE CHALLENGER | $18,977 |
| 15 BUICK ENCORE | $18,995 |
| 14 FORD EDGE | $19,577 |
| 15 CHEVROLET CAMARO | $19,700 |
| 15 HYUNDAI AZERA | $19,777 |
| 16 NISSAN PATHFINDER | $19,803 |
| 16 KIA SORENTO | $20,977 |
| 10 HONDA ODYSSEY | $21,997 |
| 13 LINCOLN MKX | $21,995 |
| 2017 CHEVY SILVERADO | $22,555 |
| 15 CHEVY CAMARO | $22,565 |

COMPRE EN MIKE ANDERSON CHEVROLET EL AUTO QUE ESTA BUSCANDO!
**BUENO** CON INSPECCION, GRAN SERVICIO AL CLIENTE,
CALIDAD ASEGURADA
**BONITO** HAY UNA GRAN VARIEDAD DE LA CUAL ESCOGER,
**BARATO** APROBACION DE CREDITO FACIL, BUEN PRECIO, ACEPTAMOS AUTOS DE INTERCAMBIO.

NOSOTROS LE PODEMOS AYUDAR! NO CREDITO - MAL CREDITO - MATRICULA?
NO LICENCIA O CON LICENCIA DE SU PAIS - NO SEGURO
SOCIAL O SI LE PAGAN EN EFECTIVO, NOSOTROS LO
AUDAREMOS LLAMENOS Y PREGUNTE POR Rolando DeLuna
Y LE CONTESTAREMOS ES ESPANOL

## WHAT DID YOU WIN?

WE GUARANTEE THE WINNERS TO ALL PRIZES HAVE BEEN MAILED!

**www.MyPrizeStatus.com**

Visit www.MyPrizeStatus.com and enter your pin code located by your name and address to claim your prize.

EVEN IF YOU HAVE TRIED BEFORE, YOU NEED TO TRY AGAIN! BRING YOUR TRADE, TITLE AND OR PAYMENT BOOK AND BE READY TO TAKE



## IMMEDIATE DELIVERY

### 100% CREDIT APPROVAL IS OUR GOAL

## MIKE ANDERSON CHEVROLET
5333 W. Irving Park Road Chicago, IL 60641
773.465.2000
**MAY 25 - MAY 31 ONLY!**
*Closed Sunday*

## SALE DATES

| WEDNESDAY MAY 25 | THURSDAY MAY 26 | FRIDAY MAY 27 | SATURDAY MAY 28 | MONDAY MAY 30 | TUESDAY MAY 31 |
|---|---|---|---|---|---|
| 9am-9pm | 9am-9pm | 9am-9pm | 9am-6pm | 9am-9pm | 9am-9pm |

MACC:J&N 000090

**From:** Alicia Chesnut Brown <aliciachesnut@gmail.com>
**Sent:** Monday, May 08, 2017 8:51 AM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson Letter High Res

3 attachments

 MikeAnderson SpringLetter 052017 w variable.pdf
1062K

 MikeAnderson SpringLetter 062017 wo variable.pdf
1018K

MikeAnderson SpringLetter 052017 Folder.zip
16678K



**EXHIBIT**

**Anderson Dep #12**

J&N 000084

# MIKE ANDERSON CHEVROLET

5333 W. Irving Park Road Chicago, IL 60641
## Tel: 773.465.2000
www.MikeAndersonChevyChicago.com



**FIND NEW ROADS**

| SPECIAL VEHICLE CODE: # 7164-146142 | | |
|---|---|---|
| YEAR | MAKE | MODEL |
| | | |



ONLY OUR PREVIOUS CUSTOMERS WILL RECEIVE THIS OFFER.

This is not a gimmick! Drive by our pre-owned lot and see for yourself. WE NEED VEHICLES!!

This is a no purchase necessary offer! However, if you do need something to replace your current vehicle this offer will provide you with the best trade-in offer we have seen in over 3 years! Along with the phenomenal programs currently available, such as 25% off select new Chevys and no payments til August 2017^ which can possibly lower your monthly payment. This is the perfect time to upgrade your current vehicle.

For your convenience, we have set up a hotline for any customer who is interested in this offer. **Please call 773-465-2000, or visit www.MikeAndersonChevyChicago.com, or bring this letter to Mike Anderson Chevrolet.** Once again, we only have until May 31 to purchase these vehicles. On June 1, 2017, this offer becomes null and void.

Sincerely,

Haz Mutawe



NOW IN STOCK! ALL NEW CHEVY CRUZE

SE HABLA ESPAÑOL ITIN OK! MATRICULA OK!

With approved credit. On select models. In lieu of manufacturer rebates. ^With approved credit. On select models.

# MIKE ANDERSON CHEVROLET

5333 W. Irving Park Road Chicago, IL 60641

## Tel: 773.465.2000

### www.MikeAndersonChevyChicago.com



*FIND NEW ROADS*

| SPECIAL VEHICLE CODE: # 7164-146142 | | |
|---|---|---|
| YEAR | MAKE | MODEL |
| <Year> | <Make> | <Model> |

Dear <First Name> <LastName>,

As a valued customer of Mike Anderson Chevrolet, you are receiving this letter concerning your <Year> <Make> <Model>. We are currently experiencing an unprecedented increase of pre-owned sales and our pre-owned inventory is being depleted.

We are looking to purchase ANY and ALL price range vehicles, however, we need 7 <Make> <Model> because of an unusual number of customer requests for this specific vehicle. In most cases we can lower or keep your payments the same on a new 2017 with more equipment.

**Our deadline is May 31 to locate these vehicles.**

**ACCORDING TO OUR RECORDS, YOU ARE ONE OF A HANDFUL OF INDIVIDUALS WHO CURRENTLY OWN A <Year> <Make> <Model> THAT IS IN GOOD CONDITION. THIS VEHICLE IS IN ITS PEAK TRADE CYCLE. WE ARE WILLING TO MAKE YOU AN AGGRESSIVE TRADE OFFER FOR THIS VEHICLE.**



In order to fill the demand, we are looking to purchase any and all price range vehicles, including your <Year> <Make> <Model>, this is a no purchase necessary offer. If you need to replace your current <Year> <Make> <Model>
**This offer will provide you with the best trade in offer we have seen in years.**

This is not a gimmick! Drive by our pre-owned lot and see for yourself. WE NEED VEHICLES!!

This is a no purchase necessary offer! However, if you do need something to replace your current vehicle this offer will provide you with the best trade-in offer we have seen in over 3 years! Along with the phenomenal programs currently available, such as 25% off select new Chevys and no payments til August 2017 which can possibly lower your monthly payment. This is the perfect time to upgrade your current vehicle.

For your convenience, we have set up a hotline for any customer who is interested in this offer. **Please call 773-465-2000, or visit www.MikeAndersonChevyChicago.com,** or bring this letter to Mike Anderson Chevrolet. Once again, we only have until May 31 to purchase these vehicles. On June 1, 2017, this offer becomes null and void.

Sincerely,

Haz Mutawe

With approved credit. On select models. In lieu of manufacturer rebates.  *With approved credit. On select models

**From:** Alicia Chesnut Brown <aliciachesnut@gmail.com>
**Sent:** Tuesday, April 04, 2017 1:08 PM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Re: Mike Anderson 4 Windows

Revised Window 4 Attached.

On Tue, Apr 4, 2017 at 1:39 PM, Nick Cornfield <nick@jnpromosdirect.com> wrote:

Yes add it cause the material we use is a view thru vinyl



**Nick Cornfield**
*President*
**J&N marketing**
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714

**From:** Alicia Chesnut Brown [mailto:aliciachesnut@gmail.com]
**Sent:** Tuesday, April 04, 2017 12:39 PM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Re: Mike Anderson 4 Windows

No because it's a door, don't they want to be able to see through it? If not I will add it.

On Tue, Apr 4, 2017 at 1:18 PM, Nick Cornfield <nick@jnpromosdirect.com> wrote:

J&N 000087

 **Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714

**From:** Alicia Chesnut Brown [mailto:aliciachesnut@gmail.com]
**Sent:** Tuesday, April 11, 2017 11:33 AM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson Revised

file attached.

MikeAnderson Camaro CoOp.pdf
4679K

J&N 000088

# 5301
# Entrance

## Service & Parts
Business Hours
Monday - Friday 7:00am -6:00pm
Saturday  8:00am – 4:00pm
Closed Sunday
## Website:
www.MikeAndersonChevyChicago.com

## Phone:
## 773-465-2000

J&N 000089

From:
Sent: Tuesday, June 06, 2017 3:57 AM
To: Nick Cornfield <nick@jnpromosdirect.com>
Subject: Mike Anderson Letters


Two letters attached.


Is the credit letter going to a fico score list? If so we need to add the required disclaimers.


2 attachments

 MikeAnderson CreditBuilder 062017.pdf
258K

 MikeAnderson SummerLetter 062017.pdf
1180K

J&N 000090

Does the door have the same grey background as the rest?



**Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714

**From:** Alicia Chesnut Brown [mailto:aliciachesnut@gmail.com]
**Sent:** Tuesday, April 04, 2017 12:14 PM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson 4 Windows

4 Files attached.

Mike Anderson 04.pdf
46K

# MIKE ANDERSON CHEVROLET

5333 W. Irving Park Road Chicago, IL 60641
**Tel: 773.465.2000**
**www.MikeAndersonChevyChicago.com**



### FIND NEW ROADS

| SPECIAL VEHICLE CODE: #7164-146142 | | |
|---|---|---|
| YEAR | MAKE | MODEL |
| <Year> | <Make> | <Model> |

<First Name> <LastName>
<Address>
<City> <State> <Zip>

Dear <First Name> <LastName>,

As a valued customer of Mike Anderson Chevrolet, you are receiving this letter concerning your <Year> <Make> <Model>. We are currently experiencing an unprecedented increase of pre-owned sales and our pre-owned inventory is being depleted.

We are looking to purchase ANY and ALL price range vehicles, however, we need 7 <Make> <Model> because of an unusual number of customer requests for this specific vehicle. In most cases we can lower or keep your payments the same on a new 2017 with more equipment.

**Our deadline is June 30th to locate these vehicles.**

**ACCORDING TO OUR RECORDS, YOU ARE ONE OF A HANDFUL OF INDIVIDUALS WHO CURRENTLY OWN A <Year> <Make> <Model> THAT IS IN GOOD CONDITION. THIS VEHICLE IS IN ITS PEAK TRADE CYCLE. WE ARE WILLING TO MAKE YOU AN AGGRESSIVE TRADE OFFER FOR THIS VEHICLE.**

*ONLY OUR PREVIOUS CUSTOMERS WILL RECEIVE THIS OFFER*

In order to fill the demand, we are looking to purchase any and all price range vehicles, including your <Year> <Make> <Model>, this is a no purchase necessary offer. If you need to replace your current <Year> <Make> <Model>
**This offer will provide you with the best trade in offer we have seen in years.**

This is not a gimmick! Drive by our pre-owned lot and see for yourself. WE NEED VEHICLES!!

This is a no purchase necessary offer! However, if you do need something to replace your current vehicle this offer will provide you with the best trade-in offer we have seen in over 3 years! Along with the phenomenal programs currently available, such as **28% off** select new Chevys, **0% for 72 months and no payments til September 2017** which can possibly lower your monthly payment. This is the perfect time to upgrade your current vehicle.

For your convenience, we have set up a hotline for any customer who is interested in this offer. **Please call 773-465-2000, or visit www.MikeAndersonChevyChicago.com,** or bring this letter to Mike Anderson Chevrolet. Once again, we only have until June 30th to purchase these vehicles. On July 1st 2017 this offer becomes null and void.

Sincerely,

*Haz Mutawe*



With approved credit. On select models. In lieu of manufacturer rebates. ^With approved credit On select models.

J&N 000092

## MIKE ANDERSON CHEVROLET
5333 W. Irving Park Road Chicago, IL 60641
**Tel: 773.465.2000**
www.MikeAndersonChevyChicago.com



<Fname> <Lname>, Congratulations on qualifying to take part in the **2017 Credit Builder Program!**

Mike Anderson Chevrolet of Chicago has partnered with a team of local lenders, to bring you the 2017 Credit Builder Program. This unprecedented program gives you the power to show up at the dealership as a buyer, not a browser. The purpose of the 2017 Credit Builder Program is to give people that have had a difficult time getting financed for an auto loan or thought that their credit score was too low to qualify for financing the opportunity to purchase a pre-owned vehicle in these tough economic times. We will do everything possible to get you the lowest interest rate possible, which will save you thousands over the life of your loan and help you improve your credit score in the process.

<Fname> , Mike Anderson Chevrolet of Chicago has determined that **YOU ARE PRE-SELECTED FOR AN AUTO LOAN UP TO $39,000\*** To begin the process of securing your financing call **1-773-465-2000** and ask for the sales manager. **Follow the steps listed below and you are on your way to building your credit!**

**Now we know that you must be asking yourself is this really possible?** Yes it is. The 2017 Credit Builder Program has a very different kind of approach. It allows us to handle the initial transaction entirely by phone, in only a few minutes. In fact, this program is light years ahead of the typical finance programs you may have received in the past. We have to point out that you are not being contacted by accident. We are very careful to whom we extend an offer of auto financing.

**How was I selected for this program?** This offer has been extended to you because you have satisfied the strict criteria for credit worthiness used to identify select consumers for such programs. Even if you have a discharged bankruptcy, our 2017 Credit Builder Program can help you re-establish your credit now. Mike Anderson Chevrolet is #5 largest pre-owned dealer in the USA, which shows we have the power and means to get you approved, with our #1 finance department in Chicago. We will get you in a vehicle with terms that fit your budget.

### TO ACTIVATE YOUR AUTHORIZED AMOUNT:
**Step 1:** CALL 1-773-465-2000 and ask for Haz Mutawe. Give your approval code 16510.
**Step 2:** Participate in a brief review to help determine the best vehicle and payment options to fit your needs.
**Step 3:** Bring this letter to Mike Anderson Chevrolet of Chicago and prepare to accept delivery of your vehicle.

### THIS PROGRAM IS ONLY AVAILABLE THROUGH JUNE 30, SO ACT NOW!
Additionally, Mike Anderson Chevrolet of Chicago are currently offering huge discounts on select models and interest rates as low as 3.9%. Don't miss this great opportunity!

I look forward to meeting with you.

Sincerely,

*Haz Mutawe*
Program Coordinator







J&N 000094

**From:** Alicia Chesnut Brown <aliciachesnut@gmail.com>
**Sent:** Friday, May 05, 2017 12:06 PM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson Spanish Banner

Here you go! Let me know if there are any changes.

I am leaving at 2pm and will be out for a couple hours. FYI...

📄 **MikeAnderson Spanish Banner.pdf**
670K

J&N 000095

**From:** Alicia Chesnut Brown <aliciachesnut@gmail.com>
**Sent:** Tuesday, April 11, 2017 3:42 PM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson High Res: REVISED WITH INDICIA

 MikeAnderson Corvette 042017.pdf
6419K

J&N 000096



J&N 000097



Never miss a cruising day again.
Choose from over 60 in stock
Corvettes today!
Take an additional $2,000 OFF all prices below for your Corvette Loyalty Rebate!
2017 Z06 $85,007
2017 Grand Sport $74,051
2017 Stingray $54,117
2017 Z51 $66,577
2017 Stingray $57,884
2017 Grand Sport $69,890
2017 Z51 $60,589
2017 Stingray $64,150
2017 Stingray $65,320
2017 Z51 $68,255
2017 Grand Sport $66,492
2017 Stingray $55,265
2017 Z51 $67,454
2017 Z06 $87,113
2017 Z51 $64,776
2017 Z06 $86,342
2017 Grand Sport $76,547
2017 Stingray $52,844
2017 Grand Sport $73,690
2017 Z51 $59,659
OIL CHANGE
$25 OFF
3M CLEAR BRA
FREE
Spring Time Savings
Chicago's Largest Corvette Dealership
6 time dealer of the year
Come preview over 60 brand new Corvette's all indoor.
Stop dreaming and start driving. Call or Visit Today!
www.MikeAndersonChevyChicago.com
$8,000 to $16,000 OFF MSRP
RATES AS LOW AS 1.9% for 84 Mos.
You Qualify For A $2,000 Corvette Owner Loyalty Discount
Plus...
Receive a $5,000 Rebate on all Big Brake Cars
Option Code J57
2017 Chevy Corvette
Stingray
Buy Now for
$47,995

From: Alicia Chesnut Brown <aliciachesnut@gmail.com>
Sent: Friday, October 27, 2017 11:12 AM
To: Nick Cornfield <nick@inpromosdirect.com>
Subject: Re: FW: Mike Anderson Revised

file attached

On Fri, Oct 27, 2017 at 10:05 AM, Nick Cornfield <nick@inpromosdirect.com> wrote:

Need to add some camaros to this piece for co op

Om back page in the red box where it says ou may qualify for a $2000.... Let's change hat to Over $10,000 discount on Camaro stk#1010 and maybe put a small pic of that unit... you can find on first page of website under camaros

Above mike Anderson chevy on back page delete the word corvete between largest showroom

On the top pic lets change that to come see the all new 2018 Chevy Camaro ZL1... and put a pic of it to replace that blue corvette Stk # 3301 page 4 of camaros

Change the spring time savings to end of summer blowout

On the inside lets take out the bottom row of the vettes and replace with 5 camaros

On top put over 120 in stock of Corvettes and Camaros

Maybe on he inside where tha 3 corvettes r on right side les take out that middle white one and put a white camaro

**From:** Alicia Chesnut Brown [mailto:aliciachesnut@gmail.com]
**Sent:** Tuesday, April 11, 2017 11:33 AM
**To:** Nick Cornfield <nick@jnpromosdirect.com>
**Subject:** Mike Anderson Revised

file attached.

**MikeAnderson Camaro CoOp.pdf**
4679K

J&N 000100





Mike Anderson
Chevy
FIND NEW ROADS
5333 W Irving park Rd. • Chicago IL 60641
773-465-2000
www.MikeAndersonChevyChicago.com
PRSRT STD
US Postage Paid
Cedar Rapids IA
Permit No 860
You Qualify For A $2,000 Corvette Owner Loyalty Discount
Plus...
Receive a $5,000 Rebate on all Big Brake Cars
Home Delivery & Service Pick Up
Largest Indoor Showroom
Our Biggest Sales Event Of the Year!
We will beat any instate and most out of state deals on any NEW CORVETTE.
New 2017 Corvettes
STARTING AT ONLY
$47,995
Discounts Over
$10,000
Stk# 1010
Illinois Newest & Largest Indoor Showroom
Mike Anderson Chevy
5333 W Irving park Rd Chicago IL 60641
Shop Online www.MikeAndersonChevyChicago.com

Never miss a cruising day again. Choose from over 120 in stock Camaros and Corvettes today!
Take an additional $2,000 OFF all prices below for your Loyalty Rebate!
2017 Camaro 1LS $21,194
2017 Camaro 1LT $25,735
2017 Camaro 1LT $26,305
2017 Camaro 1LT $26,500
2017 Camaro 1LT $26,520
2017 Grand Sport $69,690
2017 Z51 $60,589
2017 Stingray $64,150
2017 Stingray $65,320
2017 Z51 $68,255
2017 Grand Sport $66,492
2017 Stingray $55,265
2017 Z51 $67,454
2017 Z06 $87,113
2017 Z51 $64,776
2017 Z06 $86,342
2017 Grand Sport $76,547
2017 Stingray $52,844
2017 Grand Sport $73,690
2017 Z51 $59,659
Advertised prices plus tax, tag and dealer fees. Vehicles subject to prior sale. See dealer for complete details.
OIL CHANGE
$25 OFF
Your next Full Synthetic Mobile One Oil Change
3M CLEAR BRA
FREE
With any purchase before September 30, 2017
Summer Blowout
Chicago's Largest Corvette Dealership
Mike Anderson Chevrolet of Chicago is now one of the midwest's leading Corvette dealers, 6 time dealer of the year and the largest Chevy dealer in Indiana brings to you the newest and largest indoors new Corvette showroom in Illinois. General Manager, Jason K. personally invites you to see the all new 2017 Corvette including the Grand Sport. Come preview over 60 brand new Corvette's all indoor. From our showroom to your driveway, we want you part of the Mike Anderson family. Stop dreaming and start driving. Call or Visit Today!
www.MikeAndersonChevyChicago.com
$8,000 to $16,000 OFF MSRP
RATES AS LOW AS 1.9% for 84 Mos.
• Largest Chevy Dealer in Indiana
• Indoor Showroom
• FREE Tri State Shipping
• 15 minutes from O'Hare
• Home Delivery & Service Pick Up
• Winter Storage Available
• Loaner Corvette - Nation's Only Program Never miss a cruising day again
• Over 20 years experience from one of the top corvette specialists in the nation!
• Over 80 Corvettes allocated for 2018
• New ZR1 Allocation Available.
You Qualify For A $2,000 Owner Loyalty Discount
Plus...
Receive a $5,000 Rebate on all Big Brake Cars
Option Code J57
2017 Chevy Corvette
Stingray
Buy Now for $47,995

United States Postal Service
**Postage Statement — USPS Marketing Mail**

List: 291918 J&N MIKE ANDERSON CHEVY

Post Office: Not Additional Arrival Date & Time (Do Not Round-Stamp)

| | | | | | | |
|---|---|---|---|---|---|---|
| **M A I L E R** | Permit Holder's Name and Address and Email Address, if Any | Telephone / Extension | Name and Address of Mailing Agent *(If other than permit holder)* | Telephone / Extension | Name and Address of Mail Owner *(If other than permit holder)* J & N Marketing 19139 S. Blackhawk Pkwy Mokena IL 60448 | |
| | CAPS Cust. Ref. No. ____ CRID | | CRID | | CRID 14000621 | |

| **M A I L I N G** | Post Office of Mailing Cedar Rapids IA 52401-9998 | | Mailer's Mailing Date 10/05/2017 | Federal Agency Cost Code | Statement Seq. No. 29191890 | For Automation Price Pieces, Enter Date of Address Matching and Coding | No. & Type of Containers |
|---|---|---|---|---|---|---|---|
| | Type of Postage [X] Permit Imprint [ ] Precanceled Stamps [ ] Metered | Processing Category [ ] Letters [X] Flats [ ] Marketing Parcels | [ ] CMM [ ] Catalogs | Total # of Pieces in Mailing 10,001 Total Weight 375 | SSF Transaction # Permit # 860 | For CR Price Pieces, Enter Date of Address Matching and Coding | 6  1" MM Trays 17  2" MM Trays 2" EMM Trays Total Trays Flat Trays Sacks Pallets Other |
| | For Mail Enclosed Within Another Class [ ] Periodicals [ ] Bound Printed Matter [ ] Library Mail [ ] Media Mail | Move Update Method [ ] ASE [ ] NCOALink [ ] ACS [X] n/a Alternative Address Format | [ ] Multiple [ ] OneCode ACS [ ] Alternative Method | Weight of a Single Piece 0.0375 pounds | [ ] Mailpiece is a product sample. ___% Samples | For CR Price Pieces, Enter Date of CR Sequencing | |
| | | | | [ ] Letter-size or flat mailpiece contains DVD/CD or other disk | | For Pieces Bearing a Simplified Address Enter Date | |
| | | Combined Mailing [ ] Mixed Class | [ ] Single Class | This is a Political Mailing [ ] Yes [X] No | | of Delivery Statistics File or Alternative Method | |
| | | | | This is Official Election Mail [ ] Yes [X] No | | 8/01/2017 | |

Parts Completed *(Select all that apply)*   [ ] A [ ] B [ ] C [ ] D [ ] E [X] F [ ] G [ ] H [ ] L [ ] S [ ] NSA

| **P O S T A G E** | 1 | | **Subtotal Postage** *(Add Parts Totals)* | |
|---|---|---|---|---|
| | 2 | Price at Which Postage Affixed *(Check one)* Complete if the mailing includes pieces bearing metered/PC Postage or precanceled stamps. [ ] Correct [ ] Lowest [ ] Neither   pcs. x $ ___ = | **Postage Affixed** | 2,380.00 |
| | 3 | | Incentive/Discount Flat Dollar Amount | |
| | 4 | | Fee Flat Dollar Amount | |
| | 5 | Permit # ____ | **Net Postage Due** *(Line 1 +/- Lines 2, 3, 4)* | 2,380.00 |

Additional Postage Payment *(State reason)*

| **U S P S   U S E** | For postage affixed add additional payment to net postage due; for permit imprint add additional payment to total postage. | **Total Adjusted Postage Affixed** |
|---|---|---|
| | Postmaster: Report Total Postage in *AIC 130* (Permit Imprint Only, Excluding Simplified Addressing (EDDM)) | **Total Adjusted Postage Permit Imprint** |
| | Postmaster: Report Total Postage in *AIC 208* (Simplified Addressing (EDDM), Permit Imprint Only) | **Total Adjusted Postage Simplified Addressing (EDDM)** |

**C E R T I F I C A T I O N**

Incentive/Discount Claimed: ____   Type of Fee: ____

The mailer's signature certifies acceptance of liability for and agreement to pay any revenue deficiencies assessed on this mailing, subject to appeal. If an agent signs this form, the agent certifies that he or she is authorized to sign on behalf of the mailer and that the mailer is bound by the certification and agrees to pay any deficiencies. In addition, agents may be liable for any deficiencies resulting from matters within their responsibility, knowledge, or control. The mailer hereby certifies that all information furnished on this form is accurate, truthful, and complete; that the mail and the supporting documentation comply with all postal standards and the mailing qualifies for the prices and fees claimed; and that the mailing does not contain any matter prohibited by law or postal regulation. I understand that anyone who furnishes false or misleading information on this form or who omits information requested on this form may be subject to criminal and/or civil penalties, including fines and imprisonment.

*Privacy Notice:* For information regarding our Privacy Policy visit www.usps.com.

Signature of Mailer or Agent | Printed Name of Mailer or Agent Signing Form | Telephone / Extension

**U S P S   U S E   O N L Y**

| NOT ON USPS | Weight of a Single Piece ____ pound | Total Weight | Are postage figures at left adjusted from mailer's entries? [ ] Yes [ ] No   If yes, reason: | Round Stamp (Required) Payment Date |
|---|---|---|---|---|
| | Total Pieces | Total Postage | | |
| | Presort Verification Performed? (If required) [ ] Yes [ ] No | | | |
| | I CERTIFY that this mailing has been inspected for each item below if required: (1) eligibility for postage prices claimed; (2) proper preparation (and presort where required); (3) proper completion of postage statement; (4) payment of annual fee; and (5) sufficient funds on deposit (if required). | | Date Mailer Notified | Contact |
| | | | By (Initials) | Time  AM  PM |
| | USPS Employee's Signature | | Print USPS Employee's Name | |

United States Postal Service

# Plant-Verified Drop Shipment (PVDS)
## Verification and Clearance

| 1. Requested In-home Delivery Date *(3 day window)* | 2. Drop Ship Appointment Number |
|---|---|
| 10/10/2017 | |

| M A I L E R | 3. Mailer Name | 4. FAST Scheduler ID | 5. Mailer Contact Name | 6. Mailer Contact Telephone |
|---|---|---|---|---|
| | J & N Marketing | | | Ext. |

| 7. Origin Plant Location *(City, State, ZIP+4)* | 8. Check One<br>[X] Identical-Weight Pieces    Weight of a Single Piece    0.0375 lbs.<br>[ ] Nonidentical-Weight Pieces |
|---|---|

| 9. Class of Mail<br>[ ] Periodicals    [X] Std. Mail<br>[ ] Package Services<br>[ ] International *(Specify class)* | 10. Product or Publication Titles or Names | 11. Total Gross Weight of Shipment *(Verified at origin office)*<br>375 |
|---|---|---|

12. Type of Mail Processing Category *(Check all that apply)*
[x] Letters    [X] Automation Compatible    [ ] Irregular Parcels
[ ] Flats    [ ] Machinable Parcels    [ ] Nonmachinable Parcels

| 13. Pallets | a. No. Pallets of Trays | b. No. Pallets of Sacks | c. No. Pallets of Parcels | d. No Pallets of Bundles | 13e. Non-Palletized Containers | |
|---|---|---|---|---|---|---|
| i. 5-Digit | | | | | i. No. of Bundles | |
| ii. 5-D Scheme | | | | | ii. No. of Trays | 23 |
| iii. 5-D CR | | | | | iii. No. of Sacks | |
| iv. 5-D Scheme CR | | | | | iv. No. of Parcels | |
| v. 3-D | | | | | v. No. of Air Boxes | |
| vi. All Other | | | | | vi. No. of Other *(Describe)* | |

14. Entry Discounts Claimed    [ ] DDU    [ ] DNDC    [ ] DFSS    [ ] Mailing Includes Pcs. For Delivery Outside Service Area of Entry Offic
*(Check all that apply)*    [X] DSCF    [ ] DADC    [ ] International Service Center (ISC)    [ ] International

15. Comments
List: 291918 J&N MIKE ANDERSON CHEVY
Entry ZIP:    Stmt Seq No:

| 16a. Contact at Company Making Drop Ship Appointment *(If other than mailer)* | 16b. Telephone<br>Ext. |
|---|---|

| ORIGIN POST OFFICE | 17. Origin Post Office *(City, State, and ZIP+4)* | 26a. Name of USPS Employee Verifying Mail | 26b. Employee's Telephone *(Include area code)* |
|---|---|---|---|
| | 18. Verified at<br>[ ] DMU *(Mailer's plant)*    [ ] BMEU or Post Office | 26c. Signature of Verifying Employee | 27. Round Stamp *(Required)* |
| | 19. Permit Number | 20. Postage Payment Method *(Except for Periodicals)*<br>[ ] Permit  [ ] Stamped  [ ] Meter | 26d. USPS Contact Name (If other than verifying employee) | |
| | 21. Total Pieces | 22. Total Weight of Mailing | | |

| OFFICE | 23. Vehicle PVDS Seal Number | 24. Vehicle ID Number |
|---|---|---|
| | 25. Comments | |

| ENTRY POST OFFICE | 28. Entry Office *(Facility name, address, city, state and ZIP+4 code as found in the Drop Ship product.)*<br>CHICAGO<br>7500 ROOSEVELT RD<br>FOREST PARK IL 60130<br><br>Note: Appointments with 100% Periodicals can be presented whenever the destination facility is open and staffed. | 33. Load Condition Irregularities    *(Check all that apply)*<br>[ ] Broken Pallets<br>[ ] Container Counts Do Not Match Form 8125<br>[ ] Damaged Mail<br>[ ] Improper Mail Makeup<br>[ ] Load Unsafe<br>[ ] Incorrect Appointment Type | [ ] Mailings are not separated by Form 8125<br>[ ] Overweight Pallets<br>[ ] Pallets Too Tall<br>[ ] Incorrect Mail Class<br>[ ] Other *(Describe in item 32)* |
|---|---|---|---|
| | 29a. USPS Receiving Employee Signature | 29b. USPS Receiving Employee Name | 34. Scan the barcode upon receipt. |
| OFFICE | 30. Date/Time of Arrival | 31. Date/Time of Departure | |
| | 32. Comments *(NOTE: Enter bedload discrepancies as percentages and pallet discrepancies as pallet counts.)* | | |

PS Form **8125**, August 2014 *(Page 1 of 1)*    Facsimile (BCC Mail Manager 3.10.R)    Destination Office--1 J&N 000104 Post Office--3

| | |
|---|---|
| **From:** | Barbara Flores |
| **To:** | Jason Christopoulos |
| **Subject:** | Fwd: Mailing list |
| **Date:** | Monday, January 22, 2018 11:14:38 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | MA Corvette& Camaro list.csv |

---------- Forwarded message ----------
From: **Nick Cornfield** <nick@jnpromosdirect.com>
Date: Fri, Oct 27, 2017 at 11:20 AM
Subject: Mailing list
To: "barbara.flores@mikeandersonchevy.com" <barbara.flores@mikeandersonchevy.com>


Attached you will find the Mailing list per your request, PDF will be over shortly. We outsource the graphics so waiting for her to get back to office And send it.


Regards

Nick



J&N

**Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714

--
Barbara Flores |Controller| Mike Anderson Chevrolet| 5333 W Irving Park Rd
|Chicago, IL  60641|773.508.4109 (O)|773.508.4122 (F)

United States Postal Service

**Postage Statement — USPS Marketing Mail**

List: 291918 J&N MIKE ANDERSON CHEVY

Post Office: Note on Arrival Date & Time
(Do Not Round-Stamp)

### MAILER

| Permit Holder's Name and Address and Email Address, if Any | Telephone / Extension | Name and Address of Mailing Agent (If other than permit holder) | Telephone / Extension | Name and Address of Mail Owner (If other than permit holder) |
|---|---|---|---|---|
| | | | | J & N Marketing<br>19139 S. Blackhawk Pkwy<br>Mokena IL 60448 |
| CAPS Cust. Ref. No. _____ | | | | |
| CRID | | CRID | | CRID 14000621 |

### MAILING

| Post Office of Mailing<br>Cedar Rapids IA 52401-9998 | Mailer's Mailing Date<br>10/05/2017 | Federal Agency Cost Code | Statement Seq. No.<br>29191890 | For Automation Price Pieces, Enter Date of Address Matching and Coding | No. & Type of Containers |
|---|---|---|---|---|---|

Type of Postage
[X] Permit Imprint
[ ] Precanceled Stamps
[ ] Metered

Processing Category
[ ] Letters      [ ] CMM
[X] Flats        [ ] Catalogs
[ ] Marketing Parcels

Total # of Pieces in Mailing  10,001
Total Weight  375
Weight of a Single Piece  0.0375 pounds

SSF Transaction #
Permit #  860
[ ] Mailpiece is a product sample.
_____ % Samples.

For CR Price Pieces, Enter Date of Address Matching and Coding
For CR Price Pieces, Enter Date of CR Sequencing

| No. & Type of Containers | |
|---|---|
| 6 | 1' MM Trays |
| 17 | 2' MM Trays |
| | 2' EMM Trays |
| | Total Trays |
| | Flat Trays |
| | Sacks |
| | Pallets |
| | Other |

For Mail Enclosed Within Another Class
[ ] Periodicals
[ ] Bound Printed Matter
[ ] Library Mail
[ ] Media Mail

Move Update Method
[ ] ASE           [ ] Multiple
[ ] NCOALink     [ ] OneCode ACS
[ ] ACS           [ ] Alternative Method
[X] n/a Alternative Address Format

[ ] Letter-size or flat mailpiece contains DVD/CD or other disk

Combined Mailing
[ ] Mixed Class     [ ] Single Class

This is a Political Mailing     [ ] Yes     [X] No

This is Official Election Mail   [ ] Yes     [X] No

For Pieces Bearing a Simplified Address Enter Date of Delivery Statistics
File or Alternative Method
8/01/2017

Parts Completed (Select all that apply)     [ ] A  [ ] B  [ ] C  [ ] D  [ ] E  [X] F  [ ] G  [ ] H  [ ] L  [ ] S  [ ] NSA

### POSTAGE

| 1 | | Subtotal Postage (Add Parts Totals) | |
|---|---|---|---|
| 2 | Price at Which Postage Affixed (Check one) Complete if the mailing includes pieces bearing metered/PC Postage or precanceled stamps.<br>[ ] Correct   [ ] Lowest   [ ] Neither     pcs. x $ _____ = | **Postage Affixed** | 2,380.00 |
| 3 | | Incentive/Discount Flat Dollar Amount | |
| 4 | | Fee Flat Dollar Amount | |
| 5 | Permit # _____ | **Net Postage Due** (Line 1 +/- Lines 2, 3, 4) | 2,380.00 |

Additional Postage Payment (State reason)

### USPS USE

For postage affixed add additional payment to net postage due; for permit imprint add additional payment to total postage.
**Total Adjusted Postage Affixed**

Postmaster: Report Total Postage in  **AIC 130**
(Permit Imprint Only, Excluding Simplified Addressing (EDDM))
**Total Adjusted Postage Permit Imprint**

Postmaster: Report Total Postage in  **AIC 208**
(Simplified Addressing (EDDM), Permit Imprint Only)
**Total Adjusted Postage Simplified Addressing (EDDM)**

### CERTIFICATION

Incentive/Discount Claimed: _____     Type of Fee: _____

The mailer's signature certifies acceptance of liability for and agreement to pay any revenue deficiencies assessed on this mailing, subject to appeal. If an agent signs this form, the agent certifies that he or she is authorized to sign on behalf of the mailer and that the mailer is bound by the certification and agrees to pay any deficiencies. In addition, agents may be liable for any deficiencies resulting from matters within their responsibility, knowledge, or control. The mailer hereby certifies that all information furnished on this form is accurate, truthful, and complete; that the mail and the supporting documentation comply with all postal standards and the mailing qualifies for the prices and fees claimed; and that the mailing does not contain any matter prohibited by law or postal regulation. I understand that anyone who furnishes false or misleading information on this form or who omits information requested on this form may be subject to criminal and/or civil penalties, including fines and imprisonment.

Privacy Notice: For information regarding our Privacy Policy visit www.usps.com.

| Signature of Mailer or Agent | Printed Name of Mailer or Agent Signing Form | Telephone / Extension |
|---|---|---|

### USPS USE ONLY

| Weight of a Single Piece ____ pound | Total Weight | Are postage figures at left adjusted from mailer's entries?<br>[ ] Yes   [ ] No   If yes, reason: | Round Stamp (Required)<br>Payment Date |
|---|---|---|---|
| Total Pieces | Total Postage | | |

Presort Verification Performed? (If required)
[ ] Yes   [ ] No

I CERTIFY that this mailing has been inspected for each item below if required:
(1) eligibility for postage prices claimed;
(2) proper preparation (and presort where required);
(3) proper completion of postage statement;
(4) payment of annual fee; and
(5) sufficient funds on deposit (if required).

| Date Mailer Notified | Contact | |
|---|---|---|
| By (Initials) | Time | AM<br>PM |

USPS Employee's Signature     Print USPS Employee's Name

PS Form 3602-R, January 2017   (Page 1 of 3)     Facsimile (BCC Mail Manager 3.10.R)

United States Postal Service

# Plant-Verified Drop Shipment (PVDS)
## Verification and Clearance

| 1. Requested In-home Delivery Date *(3 day window)* | 2. Drop Ship Appointment Number |
|---|---|
| 10/10/2017 | |

**MAILER**

| 3. Mailer Name | 4. FAST Scheduler ID | 5. Mailer Contact Name | 6. Mailer Contact Telephone |
|---|---|---|---|
| J & N Marketing | | | Ext. |

| 7. Origin Plant Location *(City, State, ZIP+4)* | 8. Check One<br>[X] Identical-Weight Pieces  Weight of a Single Piece  0.0375 lbs.<br>[ ] Nonidentical-Weight Pieces |
|---|---|

| 9. Class of Mail<br>[ ] Periodicals  [X] Std. Mail<br>[ ] Package Services<br>[ ] International *(Specify class)* | 10. Product or Publication Titles or Names | 11. Total Gross Weight of Shipment *(Verified at origin office)*<br>375 |
|---|---|---|

12. Type of Mail Processing Category *(Check all that apply)*
[X] Letters    [X] Automation Compatible    [ ] Irregular Parcels
[ ] Flats    [ ] Machinable Parcels    [ ] Nonmachinable Parcels

| 13. Pallets | a. No. Pallets of Trays | b. No. Pallets of Sacks | c. No. Pallets of Parcels | d. No Pallets of Bundles | 13e. Non-Palletized Containers | |
|---|---|---|---|---|---|---|
| i.  5-Digit | | | | | i.  No. of Bundles | |
| ii.  5-D Scheme | | | | | ii.  No. of Trays | 23 |
| iii. 5-D CR | | | | | iii. No. of Sacks | |
| iv.  5-D Scheme CR | | | | | iv.  No. of Parcels | |
| v.  3-D | | | | | v.  No. of Air Boxes | |
| vi. All Other | | | | | vi. No. of Other *(Describe)* | |

14. Entry Discounts Claimed   [ ] DDU   [ ] DNDC   [ ] DFSS   [ ] Mailing Includes Pcs. For Delivery Outside Service Area of Entry Offic
*(Check all that apply)*   [X] DSCF   [ ] DADC   [ ] International Service Center (ISC)   [ ] International

15. Comments    Entry ZIP:    Stmt Seq No:
List: 291918 J&N MIKE ANDERSON CHEVY

| 16a. Contact at Company Making Drop Ship Appointment  *(If other than mailer)* | 16b. Telephone<br>Ext. |
|---|---|

**ORIGIN POST OFFICE**

| 17. Origin Post Office *(City, State, and ZIP+4)* | 26a. Name of USPS Employee Verifying Mail | 26b. Employee's Telephone *(Include area code)* |
|---|---|---|
| 18. Verified at<br><br>[ ] DMU *(Mailer's plant)*    [ ] BMEU or Post Office | 26c. Signature of Verifying Employee | 27. Round Stamp *(Required)* |
| 19. Permit Number | 20. Postage Payment Method *(Except for Periodicals)*<br>[ ] Permit  [ ] Stamped  [ ] Meter | |
| 21. Total Pieces | 22. Total Weight of Mailing | 26d. USPS Contact Name (If other than verifying employee) |

**OFFICE**

| 23. Vehicle PVDS Seal Number | 24. Vehicle ID Number |
|---|---|
| 25. Comments | |

**ENTRY POST OFFICE**

| 28. Entry Office *(Facility name, address, city, state and ZIP+4 code as found in the Drop Ship product.)*<br>CHICAGO<br>7500 ROOSEVELT RD<br>FOREST PARK IL 60130<br><br>Note: Appointments with 100% Periodicals can be presented whenever the destination facility is open and staffed. | 33. Load Condition Irregularities  *(Check all that apply)*<br>[ ] Broken Pallets<br>[ ] Container Counts Do Not Match Form 8125<br>[ ] Damaged Mail<br>[ ] Improper Mail Makeup<br>[ ] Load Unsafe<br>[ ] Incorrect Appointment Type | [ ] Mailings are not separated by Form 8125<br>[ ] Overweight Pallets<br>[ ] Pallets Too Tall<br>[ ] Incorrect Mail Class<br>[ ] Other *(Describe in item 32)* |
|---|---|---|
| 29a. USPS Receiving Employee Signature | 29b. USPS Receiving Employee Name | 34. Scan the barcode upon receipt. |

**OFFICE**

| 30. Date/Time of Arrival | 31. Date/Time of Departure |
|---|---|

32. Comments  *(NOTE: Enter bedload discrepancies as percentages and pallet discrepancies as pallet counts.)*

PS Form **8125**, August 2014 *(Page 1 of 1)*    Facsimile (BCC Mail Manager 3.10.R)    Destination Office--1  J&N 000107  Post Office--3

| | |
|---|---|
| **From:** | Barbara Flores |
| **To:** | Jason Christopoulos |
| **Subject:** | Fwd: Mailing list |
| **Date:** | Monday, January 22, 2018 11:14:38 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | MA Corvette& Camaro list.csv |

---------- Forwarded message ----------
From: **Nick Cornfield** <nick@jnpromosdirect.com>
Date: Fri, Oct 27, 2017 at 11:20 AM
Subject: Mailing list
To: "barbara.flores@mikeandersonchevy.com" <barbara.flores@mikeandersonchevy.com>

Attached you will find the Mailing list per your request, PDF will be over shortly. We outsource the graphics so waiting for her to get back to office And send it.

Regards

Nick



**Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714



--
Barbara Flores |Controller| Mike Anderson Chevrolet| 5333 W Irving Park Rd
|Chicago, IL  60641|773.508.4109 (O)|773.508.4122 (F)

J&N 000108

| From: | Barbara Flores |
|---|---|
| To: | Jason Christopoulos |
| Subject: | Fwd: Mailing list |
| Date: | Monday, January 22, 2018 11:14:38 AM |
| Attachments: | image001.png |
| | image002.png |
| | MA Corvette& Camaro list.csv |

---------- Forwarded message ----------
From: **Nick Cornfield** <nick@jnpromosdirect.com>
Date: Fri, Oct 27, 2017 at 11:20 AM
Subject: Mailing list
To: "barbara.flores@mikeandersonchevy.com" <barbara.flores@mikeandersonchevy.com>

Attached you will find the Mailing list per your request, PDF will be over shortly. We outsource the graphics so waiting for her to get back to office And send it.

Regards

Nick



**Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714

--
Barbara Flores |Controller| Mike Anderson Chevrolet| 5333 W Irving Park Rd
|Chicago, IL  60641|773.508.4109 (O)|773.508.4122 (F)



**Lee Jacobson <lee@jacobsonlegalservices.com>**

# Fwd: [External] Mailer
1 message

**Nick Cornfield** <nick@jnpromosdirect.com>
To: Lee Jacobson <lee@jacobsonlegalservices.com>

Mon, Sep 27, 2021 at 8:08 PM

Nick Cornfield

Begin forwarded message:

> **From:** Dan Grisko <danielgrisko@me.com>
> **Date:** May 19, 2021 at 7:56:40 AM CDT
> **Subject: [External] Mailer**
>
> [This message is from the outside. DO NOT CLICK ON LINKS OR
> OPEN ATTACHMENTS unless you know the content is safe.]
>
> Hey Nick
> Long time no talk. Are you still in the biz or did you get smart and
> retire? If still doing mail, I'm looking for a pre-approved credit mailer,
> score 620+ for Mike Anderson Chicago. Let me know what's in your
> arsenal. Thanks
> Dan



**EXHIBIT**

**Anderson Dep #13**

2016 Epic Losses #35262.79

CP3227 - 〈189.33〉
CP3235 - 〈2149.68〉
CP3236 - 〈1980.60〉
CP3255 - 〈2661.48〉
CP3262 - 〈85.92〉
CP3273 - 〈2565.15〉
CP3296 - 〈1381.35〉
CP3297 - 〈1500.13〉
CP3299 - 〈372.48〉
CP3313 - 〈1629.01〉
CP3317 - 〈546.02〉
CP3320 - 〈658.88〉
CP3336 - 〈4391.41〉
CP3339 - 〈1812.58〉
CP3344 - 〈151.93〉
CP3345 - 〈2710.05〉
CP3368 - 〈1964.88〉

CP3392 - 〈106.98〉
CP3395 - 〈3095.33〉
CP3403 - 〈1735.05〉
CP3419 - 〈165.01〉
CP3431 - 〈567.75〉
CP3439 - 〈247.11〉
CP3441 - 〈189.63〉
CP3444 - 〈1420.88〉
CP3498 - 〈44.27〉

EXHIBIT

Anderson Dep #14

ibitsticker.com

MACC:Epic 000634

Mike
**ANDERSON**
CHEVROLET
OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 048985 | 03/18/2016 | KK | 202B | $78,000.00 |

*** Seventy-eight thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018



⑃048985⑃ ⑃071000013⑃ 423864789⑃

---

SF869822 Q (01/13)       Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **KK  03/18/16** 10:55

G/L: **202B**       Check Number: **048985**       Check Date: **03/18/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $10,000.00 | 00CP3231 KMHTC6AD8CU074915 12 HYUNDAI   VELOSTER | | 300U | CP3231 |
| $13,100.00 | 00CP3229 1GNKVGED5BJ324077 11 CHEVROLET TRAVERS | | 300U | CP3229 |
| $14,000.00 | 00CP3228 4T1BF1FK6EU440631 14 TOYOTA    CAMRY | | 300U | CP3228 |
| $10,200.00 | 00CP3227 2T1BU4EE4DC933324 13 TOYOTA    COROLLA | | 300U | CP3227 |
| $14,200.00 | 00CP3225 4T1BF1FK7EU440783 14 TOYOTA    CAMRY | | 300U | CP3225 |
| $7,000.00 | 00CP3226 1NXBU4EEXAZ376834 10 TOYOTA    COROLLA | | 300U | CP3226 |
| $9,500.00 | 00CP3230 3GNAL2EK5CS578911 12 CHEVROLET CAPTIVA | | 300U | CP3230 |

NOTE: PURCHSES 2012 HYUNDAI VELOSTER 6VIN:074915
      2011 CHEVY TRAVERSE 6VIN:324077
      2014 TOYOTA CAMRY SE 6VIN:440631
      2013 TOYOTA COROLLA 6VIN:933324
      2014 TOYOTA CAMRY SE 6VIN:440783
      2010 TOYOTA COROLLA 6VIN:376834
      2012 CHEVY CAPTIVA 6VIN:578911

| TOTAL | **$78,000.00** |

UPS
3121

---

FILE

@F0000BW
26.004

MACC:Epic 000635

Mike ANDERSON CHEVROLET

# CUSTOMER ORDER

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1: HAMILTON, ROBER | DATE: 06/27/2016 |
| SLSP # 2: DELGADO, RUBEN | CUSTOMER NO.: 353474 |
| SALES MANAGER: KALOU, EMMANUE | BUSINESS MANAGER: REMBOSKI, DA |

| | |
|---|---|
| CUSTOMER NAME: LUCILLE A YBALLE PAGE | CO-CUSTOMER'S NAME: |
| ADDRESS: 1934 N 76TH CT | ADDRESS: |
| CITY STATE ZIP: ELMWOOD PARK IL 60707-3608 | CITY STATE ZIP: |
| HOME PHONE: / WORK PHONE: | HOME PHONE: / WORK PHONE: |
| CELL PHONE: (773) 767 7365 | CELL PHONE: |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | TOYOTA | COROLLA | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3227 | BLACK | 4DR SDN | 2T1BU4EE4DC9[illegible] | 35994 |

OPTIONS INCLUDED IN PRICE

CONDITIONS

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $10,250.00 |
| TRADE IN ALLOWANCE | $ N/A |
| SALES TAX | $ 861.44 |
| STATE TITLE FEE | $ 95.00 |
| TIRE TAX XX PLATE/TRANSFER | $ 50.00 |
| DOCUMENT FEE | $ 169.27 |
| TITLE PROCESSING FEE OK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL ___/___/___ TO: ___ | |
| TOTAL DUE | $11,425.71 |
| REBATE | $ N/A |
| REBATE | $ N/A |
| REBATE | $ N/A |
| DEPOSIT | $11,425.71 |
| TOTAL OF CASH TO BE PAID | $11,425.71 |
| BALANCE TO FINANCE | $ |

TRADE IN INFORMATION

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

[signature] CUSTOMER SIGNATURE

[signature] DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **1799** | License | 2T1BU4EE4 DC933324 | Page 1 | Invoice **I57799** |
| --- | --- | --- | --- | --- | --- |

| Invoice to | Driver/Owner Information |
| --- | --- |
| 00CP3227 | 00CP3227 |

| For Office Use | Vehicle Information |
| --- | --- |
| Odometer in: 35930   Out: 35931   Dist: DEF INT I       Final | 13 TOYOTA COROLLA  4DR SDN BLACK |
| | Stock#:  00CP3227 |
| Begin: 03/21/16 | Done: 03/28/16 | Invoiced: 03/29/16 08:23 T1 | |

**Customer Concern**

| Concern  +01 | PASSENGER HEAD LIGHT OUT | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- |
| Cause | REPLACE PASSENGER HEADLIGHT BULB | SUT01 | 477 | B | 57.50 |
| Correction | REPLACE HEAD LIGHT BULB | | | | |
| Parts | Part Number      PO#     Note    Description | Qty | | Sell | |
| | 000   019257054                        BULB | 1 | | 12.95 | 12.95 |
| Type: I | | Total Charge for Concern | | | 70.45 |

| Concern  +02 | BAD BATTERY | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- |
| Cause | BAD BATTERY | SUT02 | 477 | S | 55.00 |
| Correction | REPLACE BATTERY | | | | |
| Parts | Part Number      PO#     Note    Description | Qty | | Sell | |
| | 000   088865270                        battery | 1 | | 97.95 | 97.95 |
| Type: I | | Total Charge for Concern | | | 152.95 |

| Concern  +03 | WIPER BLADES STREAKING | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- |
| Cause | FOUND STREAKING | SUT03 | 477 | | 0.00 |
| Correction | REPLACE BLADES | | | | |
| Parts | Part Number      PO#     Note    Description | Qty | | Sell | |
| | 000   019252691                        BLADE | 1 | | 10.95 | 10.95 |
| | 000   019252699                        BLADE | 1 | | 10.95 | 10.95 |
| Type: I | | Total Charge for Concern | | | 21.90 |

| Concern  +04 | REAR BRAKES OUT OF ADJUSTMENT | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- |
| Cause | REAR BRAKES OUT OF ADJUSTMENT | SUT04 | 477 | B | 60.00 |
| Correction | CLEAN AND ADJUST REAR BRAKES | | | | |
| Type: I | | Total Charge for Concern | | | 60.00 |

| Concern  +05 | BATTERY, R&R  REMARKS:     410.0 | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- |
| Cause | FOUND BAD BATTERY | MISC | 477 | | 0.00 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

CUSTOMER

MACC:Epic 000637



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 1799 | License | | 2T1BU4EE4 DC933324 | Page 2 (Last) | Invoice I57799 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3227 | Driver/Owner: 00CP3227 |
|---|---|

| Invoiced: 03/29/16  08:23:56  T1 | 13 TOYOTA COROLLA  4DR SDN BLACK |
|---|---|

| Correction | SEE LINE 2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type: I | | | | | | Total Charge for Concern | | 0.00 |
| Concern    24 | SAFETY INSPECTION None Gm | | | | | Operation | Tech | Amount |
| Cause | DONE | | | | | MULTI | 477      B | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Tech Notes | DONE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | Sell | |
| | 000  088864006 | | | 0W20 DEXSO 1 | | 5 | 4.95 | 24.75 |
| | 000  019258493 | | | ELEMENT KIT | | 1 | 7.95 | 7.95 |
| Type: I | Line Flags:  ST2 | | | | | Total Charge for Concern | | 152.68 |

| Summary of Charges for Invoice I57799 | | Payment Distribution for Invoice  I57799 | |
|---|---|---|---|
| Parts | 165.50 | TOTAL CHARGE | 457.98 |
| Labor-Mechanical | 292.48 | | |
| TOTAL CHARGE | 457.98 | **INTERNAL** | **457.98** |
| Estimate      610.00 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER

MACC:Epic 000638



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to: the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3227** | License | 2T1BU4EE4 DC933324 | Page 1 (Last) | Invoice **I** 62929 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3227 | 00CP3227 |

| For Office Use | Vehicle Information | |
|---|---|---|
| Odometer in: 35931   Out: 35931  | Dist: DEF INT I        Final | 13 TOYOTA COROLLA  4DR SDN BLACK |
| | | Stock#:  00CP3227 |
| Begin: 06/27/16   Done: 06/27/16 | Invoiced: 06/27/16 17:15 T1 | |

**Customer Concern**

| Concern     51 | CARNICA--COMPLETE TOUCH UP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | CARNICA--COMPLETE TOUCH UP | | | | MISC | 999 | | 0.00 |
| Correction | CARNICA--COMPLETE TOUCH UP | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 054561 | | CARNICA--COMPLETE TO | 1 | | 281.25 | 281.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 281.25 |

| Summary of Charges for Invoice  I 62929 | | Payment Distribution for Invoice   I 62929 | |
|---|---|---|---|
| Sublet Repairs | 281.25 | TOTAL CHARGE | 281.25 |
| TOTAL CHARGE | 281.25 | | |
| | | INTERNAL | **281.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER
MACC:Epic 000639

2016 Epic

| STOCK # | TOTAL LOSS |
| --- | --- |
| CP3227 | 1189.23 |
| CP3235 | 2149.68 |
| CP3236 | 1980.60 |
| CP3255 | 2661.48 |
| CP3262 | 85.92 |
| CP3273 | 2565.15 |
| CP3296 | 1381.35 |
| CP3297 | 1500.13 |
| CP3299 | 372.48 |
| CP3313 | 1629.01 |
| CP3317 | 546.02 |
| CP3320 | 658.88 |
| CP3336 | 4391.41 |
| CP3339 | 1812.58 |
| CP3344 | 151.93 |
| CP3345 | 2710.05 |
| CP3368 | 1964.88 |
| CP3392 | 106.98 |
| CP3395 | 3095.33 |
| CP3403 | 1735.05 |
| CP3419 | 165.01 |
| CP3431 | 507.75 |
| CP3439 | 247.11 |
| CP3441 | 189.63 |
| CP3444 | 1420.88 |
| CP3498 | 44.27 |





# CERTIFICATE OF AUTHORITY

DEALER DL6218
DRS 1300062370

Jesse White
Secretary of State
State of Illinois

VOID AFTER DECEMBER 31, 2017
CORPORATION

SPERLING,RORY,

EPIC MOTORSPORTS INC

9739 FARRAGUT ST
ROSEMONT IL 60018

Type of Vehicles Dealt in USED VEHICLES

Principal Place of Business 9739 FARRAGUT ST ROSEMONT IL 60018

Supplemental Certificate Numbers NONE

Now, therefore, I, Jesse White, Secretary of State of the State of Illinois, do hereby license the aforementioned business, as provided under the Illinois Vehicle Code, at the above address or addresses until the 31st day of December, 2017 unless this license is revoked before the date as provided

WITNESS MY HAND AND SEAL OF THE STATE OF ILLINOIS, THIS 17TH DAY OF NOVEMBER, 2016

Jesse White
Secretary of State

**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

310134          049035          03/25/2016          KK          202B          $95,500.00

VOID AFTER 120 DAYS

*** Ninety-five thousand five hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

CP3235

⑆049035⑆ ⑈071000013⑈ 423864789⑊

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **KK**  03/25/16 15:31

| | | | | | |
|---|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **049035** | | Check Date: **03/25/16** |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $9,900.00 | 00CP3233 3VWD17AJ1EM271231 14 VOLKSWAGEN JETTA | | 300U | CP3233 | |
| $10,500.00 | 00CP3234 1N4AL2AP5BN428094 11 NISSAN     ALTIMA | | 300U | CP3234 | |
| $23,000.00 | 00CP3235 5J6RM4H74FL051491 15 HONDA     CR-V | | 300U | CP3235 | |
| $11,600.00 | 00CP3232 2G1WB5E35C1264434 12 CHEVROLET IMPALA | | 300U | CP3232 | |
| $21,000.00 | 00CP3236 1FMCU9G98GUC13142 16 FORD     ESCAPE | | 300U | CP3236 | |
| $19,500.00 | 00CP3237 5XYPG4A33GG028972 16 KIA     SORENTO | | 300U | CP3237 | |

NOTE: USED CAR PURCHASES

| TOTAL | $95,500.00 |
|---|---|



3/31

FILE

@F00008W
26.004

MACC:Epic 000642



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 2878 | License | 5J6RM4H74 **FL051491** | Page 1 (Last) | Invoice I 58852 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3235 | 00CP3235 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 31754   Out: 31755   Dist: DEF INT I      Final | 15 HONDA CR-V EX-L AWD 5DR SUV GRAY |
| | Stock#: 00CP3235 |

| Begin: 04/11/16 | Done: 04/11/16 | Invoiced: 04/11/16 15:31 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern | 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | USED CAR SAFETY | | | | MULTINONGM | 408 | * | 119.98 |
| Correction | | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 000  025014568 | | | FILTER | 1 | | 4.95 | 4.95 |
| | | 000  019293002 | | | 5W30 DEXSO | 5 | | 3.95 | 19.75 |
| Type: I | | Line Flags:  ST2 | | | | Total Charge for Concern | | | 144.68 |

| Summary of Charges for Invoice I 58852 | | Payment Distribution for Invoice I 58852 | |
|---|---|---|---|
| Parts | 24.70 | TOTAL CHARGE | 144.68 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 144.68 | **INTERNAL** | **144.68** |
| Estimate | 144.68 | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER

MACC:Epic 000643



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134     049035     03/25/2016     KK     202B     $95,500.00

*** Ninety-five thousand five hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018



⑈"049035"⑈ ⑉⑉071000013⑊⑈ 423864789"⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: KK  03/25/16 15:31 | | |
|---|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **049035** | Check Date: **03/25/16** | |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $9,900.00 | 00CP3233 3VWD17AJ1EM271231 14 VOLKSWAGEN JETTA | | 300U | CP3233 | |
| $10,500.00 | 00CP3234 1N4AL2AP5BN428094 11 NISSAN    ALTIMA | | 300U | CP3234 | |
| $23,000.00 | 00CP3235 5J6RM4H74FL051491 15 HONDA    CR-V | | 300U | CP3235 | |
| $11,600.00 | 00CP3232 2G1WB5E35C1264434 12 CHEVROLET IMPALA | | 300U | CP3232 | |
| $21,000.00 | 00CP3236 1FMCU9G98GUC13142 16 FORD    ESCAPE | | 300U | CP3236 | |
| $19,500.00 | 00CP3237 5XYPG4A33GG028972 16 KIA    SORENTO | | 300U | CP3237 | |

| NOTE: USED CAR PURCHASES | TOTAL | $95,500.00 |
|---|---|---|



FILE

@F00008W
26.004

MACC:Epic 000644

# CUSTOMER ORDER

**ANDERSON CHEVROLET**

Mike Anderson Chevrolet of Merrillville, LLC
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| PERALTA, EDGAR | 06/30/2016 |
| SLSP #1 | DATE |
| | 35%26 |
| | CUSTOMER NO. |
| MUTANES, HAZEM S | DE LUNA, ROI |
| SLSP #2 | |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| IDA JEAN STANEK | |
| **ADDRESS** | **ADDRESS** |
| 2 FOX HUNT CT | |
| **CITY STATE ZIP** | **CITY STATE ZIP** |
| HAWTHORN WOODS    IL 60047 | |
| **HOME PHONE** / **WORK PHONE** | **HOME PHONE** / **WORK PHONE** |
| (847) 438-3362 | |
| **CELL PHONE** | **CELL PHONE** |
| (847) 438-3362 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2016 | FORD | ESCAPE | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3236 | BLACK | 4DR SUV | 1FMCU9G98GUC13142 | 748 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ | 19,700.00 |
| TRADE IN ALLOWANCE | $ | N/A |
| SALES TAX | $ | 1,442.00 |
| STATE TITLE FEE | $ | 95.00 |
| TIRE TAX / XX PLATE/TRANSFER | $ | 126.00 |
| DOCUMENT FEE | $ | 169.27 |
| TITLE PROCESSING FEE / COOK CO FEE | $ | N/A |
| ESTIMATED PAYOFF ON TRADE | $ | N/A |
| GOOD UNTIL ___/___/___ TO: _____ | | |
| TOTAL DUE | $ | 21,532.27 |
| REBATE _____ | $ | N/A |
| REBATE _____ | $ | N/A |
| REBATE _____ | $ | N/A |
| DEPOSIT | $ | 4,532.27 |
| TOTAL OF CASH TO BE PAID | $ | 4,532.27 |
| BALANCE TO FINANCE | $ | 17,000.00 |

CONDITIONS

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in exceeds the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALER OR AUTHORIZED MANAGER

CUSTOMER SIGNATURE

CUSTOMER SIGNATURE

MACC:Epic 000645



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 2609 | License | | 1FMCU9G98 GUC13142 | Page 1 (Last) | Invoice I 58566 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3236 | 00CP3236 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 649    Out: 649    Dist: DEF INT I    Prelim | 16 FORD ESCAPE SE 4WD 4DR SUV BLACK |
| | Stock#:  00CP3236 |
| Begin: 04/05/16    Done: 04/07/16    Invoiced: 04/07/16 15:26 T1 | |

**Customer Concern**

| Concern    24 | SAFETY INSPECTION None Gm | | Operation    Tech | | Amount |
|---|---|---|---|---|---|
| Cause | car going back to auction | | MULTINONGM    414 | | 0.00 |
| Correction | car going back to auction | | | | |
| Tech Notes | car going back to auction | | | | |
| Type: I | Line Flags:  ST2 | | Total Charge for Concern | | 0.00 |

| Summary of Charges for Invoice I 58566 | | Payment Distribution for Invoice   I 58566 | |
|---|---|---|---|
| TOTAL CHARGE | 0.00 | | |
| | | INTERNAL | 0.00 |
| | | TOTAL CHARGE | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000646

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag **3236** | License | | 1FMCU9G98 **GUC13142** | | Page 1 (Last) | Invoice **I 61820** |
|---|---|---|---|---|---|---|---|---|

| **Invoice to** | **Driver/Owner Information** |
|---|---|
| 00CP3236 | 00CP3236 |

| **For Office Use** | **Vehicle Information** |
|---|---|

| Odometer in: 649    Out: 649 | Dist: DEF INT I    Final | 16 FORD ESCAPE SE 4WD 4DR SUV BLACK |
|---|---|---|
| | | Stock#:  00CP3236 |

| Begin: 06/07/16 | Done: 06/07/16 | Invoiced: 06/07/16 14:55 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern | 51 | CARNICA--COMNPLETE TOUCH UP | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | | CARNICA--COMPLETE TOUCH UP | | MISC | 999 | | 0.00 |
| Correction | | CARNICA--COMPLETE TOUCH UP | | | | | |
| Parts | | Part Number: | PO# | Note | Description | Qty | Sell |
| | | | 054222 | | CARNICA--COMPLETE TO | 1 | 187.50    187.50 |
| Type: I | | Line Flags:  NOS | | | | Total Charge for Concern | 187.50 |

| Summary of Charges for Invoice  I 61820 | | Payment Distribution for Invoice   I 61820 | |
|---|---|---|---|
| Sublet Repairs | 187.50 | TOTAL CHARGE | 187.50 |
| TOTAL CHARGE | 187.50 | | |
| | | INTERNAL | **187.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3236 | License XXXCVR | 1FMCU9G98 GUC13142 | Page 1 (Last) | Invoice P 62699 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| STANEK, IDA JEAN (MRS)<br>2 FOX HUNT CT<br>HAWTHORN WOODS, IL  60047<br>Cell:(847) 438-3362 Home:(847) 438-3362 | STANEK, IDA JEAN (MRS)<br>2 FOX HUNT CT<br>HAWTHORN WOODS, IL  60047<br>Cell:(847) 438-3362 Home:(847) 438-3362 |

| For Office Use | Vehicle Information |
|---|---|
| Odcmeter in: 748    Out: 3236    Dist: DEF IWO P    Final | 16 FORD ESCAPE SE 4WD 4DR SUV BLACK |
| | Stock#: 00CP3236 |
| Begin: 06/23/16   Done: 06/23/16   Invoiced: 06/25/16 13:10 KF | Sold:  06/10/16 |

**Customer Concern**

| Concern   51 | DENT WIZARD--PDR--RIGHT FENDER | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | DENT WIZARD--PDR--RIGHT FENDER | | | | MISC | 999 | 0.00 |
| Correction | DENT WIZARD--PDR--RIGHT FENDER | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054489 | | DENT WIZARD--PDR--RI | 1 | 93.75 | 93.75 |
| | AUTH NUM : AVO057090 | | | | | | |
| Type: IP | Line Flags: NOS | | | | | | |
| | | | | | Total Charge for Concern | | 93.75 |

| Summary of Charges for Invoice P 62699 | | Payment Distribution for Invoice  P 62699 | |
|---|---|---|---|
| Sublet Repairs | 93.75 | TOTAL CHARGE | 93.75 |
| TOTAL CHARGE | 93.75 | | |
| | | WRITE OFF USED CARS | **93.75** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000648



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5730 | License Q56 0303 | 1FMCU9G98 GUC13142 | Page 1 | Invoice P66848 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| STANEK, IDA JEAN (MRS) | STANEK, IDA JEAN (MRS) |
| 2 FOX HUNT CT | 2 FOX HUNT CT |
| HAWTHORN WOODS, IL 60047 | HAWTHORN WOODS, IL 60047 |
| Cell:(847) 438-3362 Work:(847) 438-3362 | Cell:(847) 438-3362 Work:(847) 438-3362 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 10073   Out: 10074   Dist: DEF TWO P     Final | 16 FORD ESCAPE SE 4WD 4DR SUV BLACK |
|  | Stock#: 00CP3236 |
| Begin: 09/13/16   Done: 09/17/16   Invoiced: 09/20/16 09:12 JU |  | Sold: 06/10/16 |

**Customer Concern**

| Concern +01 | FRONT WIPERS MAKE NOISE WHILE IN OPERATION | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT WIPERS MAKE NOISE | SUT01 | 487 | 0.00 |
| Correction | REPLACE BOTH FRONT WIPERS | | | |
| Parts | Part Number       PO#       Note    Description | Qty | Sell | |
|  | 000  00B255285                     wiper | 2 | 16.95 | 33.90 |
|  | AUTH NUM : AVO057269 | | | |
| Type: IP | | Total Charge for Concern | | 33.90 |

| Concern +02 | NOISE FROM REAR OF VEHICLE @ HIGHWAY SPEEDS | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | NOISE COMING FROM REAR @ HIGHWAY SPEEDS | SUT02 | 487 | 172.50 |
| Correction | REPLACE L/R WHEEL BEARING | | | |
| Parts | Part Number       PO#       Note    Description | Qty | Sell | |
|  | 000  CV6Z1104H                       hub | 1 | 108.95 | 108.95 |
|  | AUTH NUM : AVO057269 | | | |
| Type: IP | | Total Charge for Concern | | 281.45 |

| Concern +03 | L/SIDE ON REAR HATCH, DOOR STOP IS LOOSE | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | THE DOOR/HATCH STOPS ARE LOOSE | SUT03 | 487 | 0.00 |
| Correction | REPLACE L/SIDE DOOR STOP ON THE REAR HATCH/TAIL GATE DOOR, RETAINERS SEEM TO BE RIVETS MAY NEED TO GO TO BODY SHOP | | | |
|  | AUTH NUM : AVO057269 | | | |
| Type: IP | | Total Charge for Concern | | 0.00 |

| Concern 51 | CUSTOMER STATES WIPER BLADES ARE SQUEAKING WHEN IN USE--OK TO REPLACE | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | NOISE WHILE FRONT WIPERS IN OPERATION | MISC | 487 | 0.00 |
| Correction | REPLACE FRONT WIPERS | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5730 | License Q56 0303 | 1FMCU9G98 GUC13142 | Page 2 (Last) | Invoice P66848 |
|---|---|---|---|---|---|

| Invoice to: STANEK, IDA JEAN (MRS) | Driver/Owner: STANEK, IDA JEAN (MRS) |
|---|---|
| Invoiced: 09/20/16 09:12:12 JU | 16 FORD ESCAPE SE 4WD 4DR SUV BLACK |

| Type: IP | AUTH NUM : AVO057269 | | Total Charge for Concern | | 0.00 |
|---|---|---|---|---|---|
| Concern 52 | CUSTOMER STATES THERE IS A HARSH FEELING FROM FRONT WHEN DRIVING---WORSE AT HIGHWAY SPEEDS---OK TO REPLACE DRIVER SIDE REAR WHEEL BEARING | | Operation | Tech | Amount |
| Cause | @ HIGHWAY SPEEDS NOISE COMING FROM THE REAR | | MISC | 487 | 0.00 |
| Correction | L/R HAS INTERNAL NOISE, REPLACE L/R HUB BEARING | | | | |
| Parts | Part Number      PO#   Note   Description | | Qty | Sell | |
| | Rental Agreement | | 1 | 84.00 | 84.00 |
| Type: IP | AUTH NUM : AVO057269 | | Total Charge for Concern | | 84.00 |
| Concern 53 | CUSTOMER STATES RUBBER STOP ON LEFT OF REAR HATCH LOOSE---OK TO REPLACE RUBBER STOP | | Operation | Tech | Amount |
| Cause | L/SIDE DOOR/HATCH STOP IS LOOSE | | MISC | 487 | 0.00 |
| Correction | REPLACE DOOR/HATCH STOP THE FASTENERS SEEM TO BE RIVETS, MAY NEED TO GO TO BODY SHOP | | | | |
| Type: IP | AUTH NUM : AVO057269 | | Total Charge for Concern | | 0.00 |

| Summary of Charges for Invoice P66848 | | Payment Distribution for Invoice P66848 | |
|---|---|---|---|
| Parts | 142.85 | TOTAL CHARGE | 399.35 |
| Labor-Mechanical | 172.50 | | |
| Rental | 84.00 | WRITE OFF USED CARS | 399.35 |
| TOTAL CHARGE | 399.35 | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS62004



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134      049258      04/12/2016      KK      202B          $107,000.00

*** One hundred seven thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018



⑈"049258⑈" ⑆071000013⑆ 4238647890⑈"

| | Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641 | | | | |
|---|---|---|---|---|---|
| SF669822 Q (01/13) | | | | Created: KK 04/12/16 10:43 | |
| | | G/L: **202B** | Check Number: **049258** | Check Date: **04/12/16** | |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,900.00 | 00CP3254 4T1BF1FK5EU343856 14 TOYOTA    CAMRY | | 300U | CP3254 |
| $25,800.00 | 00CP3255 1FTFW1EF7DFD28515 13 FORD    F-150 | | 300U | CP3255 |
| $28,800.00 | 00CP3256 1GCHTCE34G1185706 16 CHEVROLET  COLORAD | | 300U | CP3256 |
| $9,800.00 | 00CP3257 1C3CCBCG3DN574968 13 CHRYSLER  200 | | 300U | CP3257 |
| $19,900.00 | 00CP3258 1GNKRGKD9EJ113607 14 CHEVROLET  TRAVERS | | 300U | CP3258 |
| $10,800.00 | 00CP3253 3GNAL3EK0DS602040 13 CHEVROLET  CAPTIVA | | 300U | CP3253 |

| NOTE: USED CAR PURCHAES | TOTAL | $107,000.00 |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:Epic 000651



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3321 | License | 1FTFW1EF7DFD28515 | Page 1 (Last) | Invoice I59280 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3255 | 00CP3255 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33910  Out: 33911   Dist: DEF INT I      Prelim | 13 FORD F-150  CREW CAB BLUE |
|  | Stock#:  00CP3255 |

| Begin: 04/19/16 | Done: 04/19/16 | Invoiced: 04/19/16 16:46 T1 |
|---|---|---|

**Customer Concern**

| Concern | 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | done | | | | MULTINONGM | 477 | * | 119.98 |
| Correction | | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 000   025014520 | | | FILTER | 1 | | 4.95 | 4.95 |
| | | 000   088064006 | | | 0W20 DEXSO 1 | 6 | | 4.95 | 29.70 |
| Type: I | | Line Flags:  ST2 | | | | Total Charge for Concern | | | 154.63 |

| Summary of Charges for Invoice I59280 | | Payment Distribution for Invoice   I59280 | |
|---|---|---|---|
| Parts | 34.65 | TOTAL CHARGE | 154.63 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 154.63 | INTERNAL | 154.63 |
| Estimate | 155.00 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

S©2004

MACC:Epic 000652      CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3321 | License | | 1FTFW1EF7DFD28515 | Page 1 (Last) | Invoice I59280 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3255 | 00CP3255 |

| For Office Use | | | Vehicle Information |
|---|---|---|---|
| Odometer in: 33910   Out: 33911 | Dist: DEF INT I   Final | 13 FORD F-150  CREW CAB BLUE |
| | | Stock#:  00CP3255 |

| Begin: 04/19/16 | Done: 04/19/16 | Invoiced: 04/19/16 16:46 T1 |
|---|---|---|

**Customer Concern**

| Concern  24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | done | | | | MULTINONGM | 477 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   025014520 | | | FILTER | 1 | | 4.95 | 4.95 |
| | 000   088864006 | | | 0W20 DEXSO 1 | 6 | | 4.95 | 29.70 |
| Type: I | Line Flags:  ST2 | | | | Total Charge for Concern | | | 154.63 |

| Summary of Charges for Invoice I59280 | | Payment Distribution for Invoice   I59280 | |
|---|---|---|---|
| Parts | 34.65 | TOTAL CHARGE | 154.63 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 154.63 | INTERNAL | 154.63 |
| Estimate      155.00 | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000653     CUSTOMER

# ANDERSON CHEVROLET VEHICLE INSPECTION

Name: **00CP3255**
RO: **59280**   Tag: 3321        Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 F-150 BLUE        VIN: 1FTFW1EF7DFD28515   License: _____

Printed: 04/19/2016 16:45:32
Tech: 477 - MENDOZA, ORLAND
Odometer: 33,910          @F00001I
31.25

| CHECKED AND OKAY | MAY REQUIRE FUTURE ATTENTION | REQUIRES IMMEDIATE ATTENTION |

Green Yellow Red

| Technician Inspection Items | |
|---|---|
| ☑ | Remaining Engine Oil Life (Enter Percent in Remarks) |
| **REMARKS** 100% | |
| ☑ | Dash Warning Indicators |
| ☑ | Exterior Headlights, Turn Signals, and Brake Lights |
| ☑ | Engine Oil |
| ☑ | Transmission Fluid |
| ☑ | Brake Fluid |
| ☑ | Power Steering Fluid |
| ☑ | Coolant |
| ☑ | Windshield Washer Fluid |
| **REMARKS** Fluid Topped Off | |
| ☑ | Air Filter |
| ☑ | Cabin Filter (If Applicable) |
| ☑ | Alignment |
| ☑ | Horn Operation |
| ☑ | Wiper Blade Condition |
| ☑ | Tire Inspection |
| ☑ | Brake Inspection |
| ☑ | Front Shocks or Struts |
| ☑ | Rear Shocks or Struts |
| ☑ | Fuel Induction System |
| ☑ | Throttle Body Inspection |
| ☑ | Decarb Service |
| ☑ | Drive Shaft and Transmission |
| ☑ | Drive Belts (All) |
| ☑ | Radiator, Hoses, and Clamps |

## Brake Inspection

**Left Front**
GRN YLW RED

| ☑ | Brake Lining | 6mm |
| ☑ | Tire Tread | 10/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

**Right Front**

| ☑ | Brake Lining | 6mm |
| ☑ | Tire Tread | 10/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

**Left Rear**

| ☑ | Brake Lining | 6mm |
| ☑ | Tire Tread | 10/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

**Right Rear**

| ☑ | Brake Lining | 6mm |
| ☑ | Tire Tread | 10/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

☐ No Brake Inspection

## BATTERY INSPECTION

| ☑ | GOOD |
| ☐ | RECHARGE |
| ☐ | BAD |

| 550.0 | COLD CRANKING AMPS |

**Comments:**
Thank you for choosing Mike Anderson Chevrolet for all your service needs.

MACC:Epic 000654

# CUSTOMER ORDER

**ANDERSON** CHEVROLET

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| RAINEY, BRIAN | 07/16/2016 |
| SLSP # 1 | DATE |
| | 354432 |
| SLSP # 2 | CUSTOMER NO. |
| KOLODZINSKI, JA | REMBOSKI, DANIE |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| HEIDI PHILLIPS | |
| ADDRESS | ADDRESS |
| 401 DAVIDSON DR | |
| CITY STATE ZIP | CITY STATE ZIP |
| CHAMPAIGN       IL 61821 | |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| (267) 970-8246 | | | |
| CELL PHONE | CELL PHONE |
| (267) 970-8246 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | FORD | F-150 | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3255 | BLUE | CREW CAB | 1FTFW1EF7DFD28515 | 34485 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ | 23,399.40 |
| TRADE IN ALLOWANCE | $ | N/A |
| SALES TAX | $ | 1,711.00 |
| STATE TITLE FEE | $ | 95.00 |
| XXXXXX PLATE/TRANSFER | $ | 126.00 |
| DOCUMENT FEE | $ | 169.27 |
| XXXXXXXXXX BOOK CO FEE | $ | N/A |
| ESTIMATED PAYOFF ON TRADE | $ | N/A |
| GOOD UNTIL ___/___/___  TO: _____ | | |

| CONDITIONS | | |
|---|---|---|
| TOTAL DUE | $ | 25,500.67 |
| REBATE _____ | $ | N/A |
| REBATE _____ | $ | N/A |
| REBATE _____ | $ | N/A |
| DEPOSIT | $ | 5,000.00 |
| TOTAL OF CASH TO BE PAID | $ | 5,000.00 |
| BALANCE TO FINANCE | $ | 20,500.67 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereof if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff declared on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000655



*Mike*
# ANDERSON
### CHEVROLET
#### OF CHICAGO, LLC.

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3255** | License XXXCVR | 1FTFW1EF7 **DFD28515** | Page 1 (Last) | Invoice I **61189** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3255 | 00CP3255 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33911   Out: 33911   Dist: DEF INT I      Final | 13 FORD F-150  CREW CAB BLUE |
|  | Stock#: 00CP3255 |
| Begin: 05/26/16   Done: 05/26/16   Invoiced: 05/26/16 09:37 T1 |  |

**Customer Concern**

| Concern   51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY | | | | MISC | 999 | 0.00 |
| Correction | COMPLETE DETAIL | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054040 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: 1 | Line Flags: NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 61189 | | Payment Distribution for Invoice   I 61189 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000656



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          049344          04/22/2016          KK          202B          $49,500.00

*** Forty-nine thousand five hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

�businessP
3262

⑈"049344⑈ ⑉071000013⑉ 4 23864789⑉"

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **KK 04/22/16 10:04** | | |
|---|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **049344** | Check Date: **04/22/16** | |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $12,700.00 | 00CP3262 4T1BF1FK2EU394814 14 TOYOTA    CAMRY | | 300U | CP3262 | |
| $27,000.00 | 00CP3263 1FM5K8GT5DGB94435 13 FORD     EXPLORER | | 300U | CP3263 | |
| $9,800.00 | 00CP3264 1C3CCBBG0DN717893 13 CHRYSLER  200 | | 300U | CP3264 | |

| NOTE: USED CAR PURCHAES | TOTAL | **$49,500.00** |
|---|---|---|

FILE

MACC:Epic 000657

@F00008W
26.004

# Mike ANDERSON CHEVROLET

**CUSTOMER ORDER**

DELGADO, RUBEN     06/15/2016
SLSP # 1     DATE

ANDERSON, MICHA     33783
SLSP # 2     CUSTOMER NO.

DE LUNA, ROL
SALES MANAGER     BUSINESS MANAGER

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| ERIC M EDGCOMB | |
| ADDRESS | ADDRESS |
| 21287 W RIDGE RD | |
| CITY STATE ZIP | CITY STATE ZIP |
| LAKE ZURICH   IL 60047-8893 | |
| HOME PHONE   WORK PHONE | HOME PHONE   WORK PHONE |
| (630) 715-0182   (224) 270-2338 | |
| CELL PHONE | CELL PHONE |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2014 | TOYOTA | CAMRY | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3262 | GRAY | 4DR SDN | 4T1BF1FK2EU394814 | 50251 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,179.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 970.00 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE TAX / PLATE/TRANSFER | $ 50.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE / OK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: ___ | |
| CONDITIONS | TOTAL DUE | $ 14,463.27 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ N/A |
| | TOTAL OF CASH TO BE PAID | $ N/A |
| | BALANCE TO FINANCE | $ 14,463.27 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about the Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

____/____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000658



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3678 | License | | 4T1BF1FK2 EU394814 | Page 1 | Invoice I 59645 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3262 | 00CP3262 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50243   Out: 50244   Dist: DEF INT I      Prelim | 14 TOYOTA CAMRY  4DR SDN GRAY |
| | Stock#:  00CP3262 |

| Begin: 04/26/16 | Done: 04/30/16 | Invoiced: 04/30/16 11:54 T1 |
|---|---|---|

Customer Concern

| Concern  +02 | FEATURES THE LATEST FLAT-BLADE TECHNOLOGY WITH A LOW PROFILE TO HELP MINIMIZE WIND LIFT.   REMARKS:  Wipers Worn/Torn | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | WIPER BLADES WORN | 360 | 408 | * | 0.00 |
| Correction | R&R BLADES | | | | |
| Parts | Part Number         PO#    Note    Description | Qty | | Sell | |
| | 000   019252693                      BLADE | 1 | | | |
| | 000   019252699                      BLADE | 1 | | | |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | | 57.90 |

| Concern  24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | USED CAR SAFETY | MULTINONGM | 408 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number         PO#    Note    Description | Qty | | Sell | |
| | 000   019236618                      FILTER | 1 | | 7.95 | 7.95 |
| | 000   019293002                      5W30 DEXSO | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | Total Charge for Concern | | | 147.68 |

| Concern  51 | GET CORRECT MILES OFF THE VEHICLE | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | CORRECT MILES | MISC | 408 | | 0.00 |
| Correction | . | | | | |
| Tech Notes | . | | | | |
| Comment | . | | | | |
| Type: I | . | Total Charge for Concern | | | 0.00 |

| Summary of Charges for Invoice I 59645 | | Payment Distribution for Invoice    I 59645 | |
|---|---|---|---|
| Parts | 85.60 | TOTAL CHARGE | 205.58 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 205.58 | INTERNAL | **205.58** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000659      CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3678 | License | | 4T1BF1FK2 EU394814 | | Page 2 (Last) | Invoice I59645 |
|---|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3262 | | | Driver/Owner: 00CP3262 |
|---|---|---|---|
| Invoiced: 04/30/16  11:54:03  T1 | | | 14 TOYOTA CAMRY  4DR SDN GRAY |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 01 | Operation | AL4W        Tech: 408     Follow Up: 05/07/16 |
|---|---|---|
| | Concern | 4 WHEEL ALIGNMENT   REMARKS:  Rear Tires Cupped |
| | Correction | 4 WHEEL ALIGNMENT |

| Item 03 | Operation | 2TIRE        Tech: 408     Follow Up: 05/07/16 |
|---|---|---|
| | Concern | PERFORM MOUNTING & BALANCING ON 2 TIRES    215/55R17   REMARKS:  Normal Wear |
| | Correction | MOUNTED & BALANCED 2 TIRES |

            Estimate      225.00

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000660

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3678 | License | 4T1BF1FK2 EU394814 | Page 1 | Invoice I59645 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3262 | 00CP3262 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50243   Out: 50244   Dist: DEF INT I        Final | 14 TOYOTA CAMRY  4DR SDN GRAY |
|  | Stock#:  00CP3262 |

| Begin: 04/26/16 | Done: 04/30/16 | Invoiced: 04/30/16 11:54 T1 |
|---|---|---|

**Customer Concern**

| Concern +02 | FEATURES THE LATEST FLAT-BLADE TECHNOLOGY WITH A LOW PROFILE TO HELP MINIMIZE WIND LIFT.  REMARKS:  Wipers Worn/Torn | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | WIPER BLADES WORN | 360 | 408 | * | 0.00 |
| Correction | R&R BLADES | | | | |
| Parts | Part Number      PO#    Note    Description | Qty | | Sell | |
| | 000  019252693                  BLADE | 1 | | | |
| | 000  019252699                  BLADE | 1 | | | |
| Type: I | Line Flags: NOS | Total Charge for Concern | | | 57.90 |

| Concern  24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | USED CAR SAFETY | MULTINONGM | 408 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number      PO#    Note    Description | Qty | | Sell | |
| | 000  019236618                  FILTER | 1 | | 7.95 | 7.95 |
| | 000  019293002                  5W30 DEXSO | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags: ST2 | Total Charge for Concern | | | 147.68 |

| Concern  51 | GET CORRECT MILES OFF THE VEHICLE | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | CORRECT MILES | MISC | 408 | | 0.00 |
| Correction | . | | | | |
| Tech Notes | . | | | | |
| Comment | . | | | | |
| Type: I | | Total Charge for Concern | | | 0.00 |

| Summary of Charges for Invoice I59645 | Payment Distribution for Invoice   I59645 |
|---|---|
| Parts                                85.60 | TOTAL CHARGE                              205.58 |
| Labor-Mechanical                    119.98 | |
| TOTAL CHARGE                        205.58 | INTERNAL                                  205.58 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000661                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering with the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3678 | License | 4T1BF1FK2 EU394814 | Page 2 (Last) | Invoice I59645 |

| Invoice to: 00CP3262 | Driver/Owner: 00CP3262 |

| Invoiced: 04/30/16 11:54:11 T1 | 14 TOYOTA CAMRY 4DR SDN GRAY |

Estimate        225.00

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000662    CUSTOMER

# ANDERSON CHEVROLET VEHICLE INSPECTION

Name: **00CP3262**

RO: **59645**   Tag: 3678        Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2014 CAMRY GRAY   VIN: 4T1BF1FK2EU394814   License: _____

Printed: 04/30/2016 11:54:03
Tech: 408 - Diaz, Samuel
Odometer: 50,243
@F0000IK
31.252

| CHECKED AND OKAY | MAY REQUIRE FUTURE ATTENTION | REQUIRES IMMEDIATE ATTENTION |
| --- | --- | --- |

Green Yellow Red

## Technician Inspection Items

| | | |
| --- | --- | --- |
| ☑ | ☐ | Remaining Engine Oil Life (Enter Percent in Remarks) |
| **REMARKS** | | . |
| ☑ | ☐ | Dash Warning Indicators |
| ☑ | ☐ | Exterior Headlights, Turn Signals, and Brake Lights |
| ☑ | ☐ | Engine Oil |
| ☑ | ☐ | Transmission Fluid |
| ☑ | ☐ | Brake Fluid |
| ☑ | ☐ | Power Steering Fluid |
| ☑ | ☐ | Coolant |
| ☑ | ☐ | Windshield Washer Fluid |
| **REMARKS** | | Fluid Topped Off |
| ☑ | ☐ | Air Filter |
| ☑ | ☐ | Cabin Filter (If Applicable) |
| ☐ | ☑ | Alignment |
| **REMARKS** | | Rear Tires Cupped |
| ☑ | ☐ | Horn Operation |
| ☐ ☐ | ☑ | Wiper Blade Condition |
| **REMARKS** | | Wipers Worn/Torn |
| ☐ ☐ | ☑ | Tire Inspection |
| **REMARKS** | | Normal Wear |
| ☑ | ☐ | Brake Inspection |
| ☑ | ☐ | Front Shocks or Struts |
| ☑ | ☐ | Rear Shocks or Struts |
| ☑ | ☐ | Fuel Induction System |
| ☑ | ☐ | Throttle Body Inspection |
| ☑ | ☐ | Decarb Service |
| ☑ | ☐ | Drive Shaft and Transmission |
| ☑ | ☐ | Drive Belts (All) |
| ☑ | ☐ | Radiator, Hoses, and Clamps |

### Brake Inspection

**Left Front**

GRN YLW RED

| | | |
| --- | --- | --- |
| ☑ ☑ | Brake Lining | 4mm |
| ☑ | Tire Tread | 7/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

**Right Front**

| | | |
| --- | --- | --- |
| ☑ ☑ | Brake Lining | 4mm |
| ☑ | Tire Tread | 7/32 |
| ☑ | Wear Pattern | Normal |
| ☑ | Tire Pressure | 35 |

**Left Rear**

| | | |
| --- | --- | --- |
| ☑ | Brake Lining | 8mm |
| ☑ | Tire Tread | 7/32 |
| ☑ | Wear Pattern | Cupping |
| ☑ | Tire Pressure | 35 |

**Right Rear**

| | | |
| --- | --- | --- |
| ☑ | Brake Lining | 8mm |
| ☑ | Tire Tread | 7/32 |
| ☑ | Wear Pattern | Cupping |
| ☑ | Tire Pressure | 35 |

☐ No Brake Inspection

### BATTERY INSPECTION

| | |
| --- | --- |
| ☑ | GOOD |
| ☐ | RECHARGE |
| ☐ | BAD |

| 759.0 | COLD CRANKING AMPS |

## Comments:

Thank you for choosing Mike Anderson Chevrolet for all your service needs.

MACC:Epic 000663



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag **3262** | License | | 4T1BF1FK2 **EU394814** | Page 1 (Last) | Invoice I **61816** |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3262 | 00CP3262 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 50244 | Out: 50244 | Dist: DEF INT I | Final | 14 TOYOTA CAMRY 4DR SDN GRAY | |
| | | | | Stock#: 00CP3262 | |
| Begin: 06/07/16 | Done: 06/07/16 | Invoiced: 06/07/16 14:52 T1 | | | |

**Customer Concern**

| Concern 51 | CARNICA--COMPLETE TOUCH UP | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CARNICA--COMPLETE TOUCH UP | | | MISC | 999 | | 0.00 |
| Correction | CARNICA--COMPLETE TOUCH UP | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054218 | | CARNICA--COMPLETE TO | 1 | 187.50 | 187.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 187.50 |

| Summary of Charges for Invoice I 61816 | | Payment Distribution for Invoice I 61816 | |
|---|---|---|---|
| Sublet Repairs | 187.50 | TOTAL CHARGE | 187.50 |
| TOTAL CHARGE | 187.50 | | |
| | | **INTERNAL** | **187.50** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004

CUSTOMER
MACC:Epic 000664



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          049403          04/29/2016          KK          202B          $88,300.00

*** Eighty-eight thousand three hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP3273

⑈049403⑈ ⑈071000013⑈ 423864789⑈

SF660822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | | Created: KK 04/29/16 10:10 |
|---|---|---|---|---|---|
| | G/L: 202B | | Check Number: 049403 | | Check Date: 04/29/16 |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,500.00 | 00CP3276 5XYKT3A64DG316019 13 KIA       SORENTO | | 300U | CP3276 |
| $13,000.00 | 00CP3275 1C4NJRFB9ED762534 14 JEEP      PATRIOT | | 300U | CP3275 |
| $15,800.00 | 00CP3274 2GNFLFEK9E6305761 14 CHEVROLET EQUINOX | | 300U | CP3274 |
| $19,500.00 | 00CP3273 1GNFLGEK3FZ106362 15 CHEVROLET EQUINOX | | 300U | CP3273 |
| $18,500.00 | 00CP3272 2GNALBEK8F6297883 15 CHEVROLET EQUINOX | | 300U | CP3272 |
| $9,000.00 | 00CP3271 1G1ZC5E16BF281369 11 CHEVROLET MALIBU | | 300U | CP3271 |

| NOTE: USED CAR PURCHASE | TOTAL | $88,300.00 |
|---|---|---|

@F00008W
26.004

MACC:Epic 000665

# *Mike* ANDERSON CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| FIGUEROA, CELEN — SLSP # 1 | 08/10/2016 DATE |
| KALOU, EMMANUEL — SLSP # 2 | 355440 CUSTOMER NO. |
| SALES MANAGER | DE LUNA, ROLAND BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| FRANK A MORGAN | CONNIE J MORGAN |
| ADDRESS 716 PARK AVE W | ADDRESS 716 PARK AVE W |
| CITY STATE ZIP PRINCETON IL 61356-1939 | CITY STATE ZIP PRINCETON IL 61356 |
| HOME PHONE (815) 503-4857 | WORK PHONE | HOME PHONE (815) 503-4857 | WORK PHONE |
| CELL PHONE (815) 503-4857 | CELL PHONE |

| NEW/USED USED | YEAR 2015 | MAKE CHEVROLET | MODEL EQUINOX | SERIES |
|---|---|---|---|---|
| STOCK NO. CP3273 | COLOR GRAY | BODY 4DR SUV | VIN NO. 1GNFLGEK3FZ106362 | MILEAGE 47714 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 17,105.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,254.00 |
| | STATE TITLE FEE | $ 95.00 |
| | XXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | XXXXXXXX COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 18,749.27 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ N/A |
| | TOTAL OF CASH TO BE PAID | $ N/A |
| | BALANCE TO FINANCE | $ |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALERSHIP AUTHORIZED MANAGER

*Frank A. Morgan*
CUSTOMER SIGNATURE

*Connie J. Morgan*
CUSTOMER SIGNATURE

MACC:Epic 000666



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **4017** | License | | 1GNFLGEK3 **FZ106362** | Page 1 (Last) | Invoice I59983 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3273 | 00CP3273 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 47356   Out: 47357 | Dist: GMP INT I   Prelim | 15 CHEVROLET EQUINOX AWD 2LT 4DR SUV GRAY |

Stock#:  00CP3273

| Begin: 05/03/16   Done: 05/04/16 | Invoiced: 05/04/16 14:16 T1 | Inservice: 11/04/14 |
|---|---|---|

**Customer Concern**

| Concern    24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DONE | | | | GMSAFETY | 410 | * | 119.98 |
| Correction | INSPECTION  SAFETY DONE CHANGE OIL & FILTER | | | | | | | |
| Tech Notes | DONE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   012605566 | | | FILTER | 1 | | 6.95 | 6.95 |
| | 000   019293002 | | | 5W30 DEXSO | 5 | | 3.95 | 19.75 |
| Type: I | | | | | Total Charge for Concern | | | 146.68 |

| Summary of Charges for Invoice I59983 | | Payment Distribution for Invoice   I59983 | |
|---|---|---|---|
| Parts | 26.70 | TOTAL CHARGE | 170.15 |
| Supplies | 23.47 | | |
| Labor-Mechanical | 119.98 | INTERNAL | 170.15 |
| TOTAL CHARGE | 170.15 | | |
| Estimate       170.15 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000667

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405  TIMOTHY JENNEY | Tag **4017** | License | 1GNFLGEK3**FZ106362** | Page 1 (Last) | Invoice I59983 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3273 | 00CP3273 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 47356    Out: 47357  | Dist: GMP INT I      Final | 15 CHEVROLET EQUINOX AWD 2LT 4DR SUV GRAY |

Stock#:  00CP3273

| Begin: 05/03/16 | Done: 05/04/16 | Invoiced: 05/04/16 14:16 T1 | Inservice: 11/04/14 |
|---|---|---|---|

**Customer Concern**

| Concern   24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DONE | | | | GMSAFETY | 410 | * | 119.98 |
| Correction | INSPECTION  SAFETY DONE CHANGE OIL & FILTER | | | | | | | |
| Tech Notes | DONE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  012605566 | | | FILTER | 1 | | 6.95 | 6.95 |
| | 000  019293002 | | | 5W30 DEXSO | 5 | | 3.95 | 19.75 |
| Type: I | | | | | Total Charge for Concern | | | 146.68 |

| Summary of Charges for Invoice I59983 | | Payment Distribution for Invoice   I59983 | |
|---|---|---|---|
| Parts | 26.70 | TOTAL CHARGE | 170.15 |
| Supplies | 23.47 | | |
| Labor-Mechanical | 119.98 | **INTERNAL** | **170.15** |
| TOTAL CHARGE | 170.15 | | |
| Estimate       170.15 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000668

CUSTOMER

# ANDERSON CHEVROLET VEHICLE INSPECTION

Name: **00CP3273**
RO: **59983**   Tag: 4017
Vehicle: 2015 EQUINOX GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1GNFLGEK3FZ106362   License: _____

Printed: 05/04/2016 14:16:08
Tech: 410 - Georgean, Nick
Odometer: 47,356   @F000C 31.2

| CHECKED AND OKAY | MAY REQUIRE FUTURE ATTENTION | REQUIRES IMMEDIATE ATTENTION |

Green Yellow Red

## Technician Inspection Items

| | | |
|---|---|---|
| ☑ | ☐ | Remaining Engine Oil Life (Enter Percent in Remarks) |
| **REMARKS** | | 100% |
| ☑ | ☐ | Dash Warning Indicators |
| ☑ | ☐ | Exterior Headlights, Turn Signals, and Brake Lights |
| ☑ | ☐ | Engine Oil |
| ☑ | ☐ | Transmission Fluid |
| ☑ | ☐ | Brake Fluid |
| ☑ | ☐ | Power Steering Fluid |
| ☑ | ☐ | Coolant |
| ☑ | ☐ | Windshield Washer Fluid |
| **REMARKS** | | Fluid Topped Off |
| ☑ | ☐ | Air Filter |
| ☑ | ☐ | Cabin Filter (If Applicable) |
| ☑ | ☐ | Alignment |
| ☑ | ☐ | Horn Operation |
| ☑ | ☐ | Wiper Blade Condition |
| ☑ | ☐ | Tire Inspection |
| ☑ | ☐ | Brake Inspection |
| ☑ | ☐ | Front Shocks or Struts |
| ☑ | ☐ | Rear Shocks or Struts |
| ☑ | ☐ | Fuel Induction System |
| ☑ | ☐ | Throttle Body Inspection |
| ☑ | ☐ | Decarb Service |
| ☑ | ☐ | Drive Shaft and Transmission |
| ☑ | ☐ | Drive Belts (All) |
| ☑ | ☐ | Radiator, Hoses, and Clamps |

### Brake Inspection

**Left Front**
GRN YLW RED

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Lining | 8mm |
| ☐ | ☑ | ☐ | Tire Tread | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | Normal |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Lining | 8mm |
| ☐ | ☑ | ☐ | Tire Tread | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | Normal |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ☐ | ☑ | ☐ | Brake Lining | 6mm |
| ☑ | ☐ | ☐ | Tire Tread | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | Normal |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ☐ | ☑ | ☐ | Brake Lining | 6mm |
| ☑ | ☐ | ☐ | Tire Tread | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | Normal |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

☐ No Brake Inspection

### BATTERY INSPECTION

| | |
|---|---|
| ☑ | GOOD |
| ☐ | RECHARGE |
| ☐ | BAD |

| 546.0 | COLD CRANKING AMPS |

## Comments:

Thank you for choosing Mike Anderson Chevrolet for all your service needs.

MACC:Epic 000669



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          049703          05/31/2016          KK          202B                    $109,200.00

*** One hundred nine thousand two hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

CP3296

⑈"049703"⑈ ⑈:071000013: 4 23864789"⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  | Created: **KK**  05/31/16 10:03 |
|---|---|---|---|---|
|  |  | G/L: **202B** | Check Number: 049703 | Check Date: **05/31/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,500.00 | 00CP3294 2C3CDXBGXEH197772 14 DODGE      CHARGER |  | 300U | CP3294 |
| $14,500.00 | 00CP3295 2GNALBEK9E6233432 14 CHEVROLET EQUINOX |  | 300U | CP3295 |
| $11,700.00 | 00CP3296 1FAHP2E89DG210060 13 FORD      TAURUS |  | 300U | CP3296 |
| $14,000.00 | 00CP3297 1C4NJDEB4ED507486 14 JEEP      COMPASS |  | 300U | CP3297 |
| $25,500.00 | 00CP3298 1FTFW1EF0EFC44683 14 FORD      F-150 |  | 300U | CP3298 |
| $8,500.00 | 00CP3299 1N4AB7AP6EN853229 14 NISSAN    SENTRA |  | 300U | CP3299 |
| $21,500.00 | 00CP3300 1C6RR7FT7ES234811 14 RAM       1500 |  | 300U | CP3300 |

| NOTE: USED CAR PURCHASES |
|---|

| TOTAL | **$109,200.00** |
|---|---|

FILE

MACC:Epic 000670

@F00008W
26.004

# ANDERSON CHEVROLET

**Mike Anderson Chevrolet of Merrillville, Inc.**
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

**Mike Anderson Chevrolet of Chicago, LLC**
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

## CUSTOMER ORDER

| | |
|---|---|
| BODIE, LAQUANTA | 08/27/2016 |
| SLSP # 1 | DATE |
| | 356633 |
| | CUSTOMER NO. |
| KOLODZINSKI, JA | REMBOSKI, D. |
| SLSP # 2 | |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| AARON STECHLY | |
| ADDRESS | ADDRESS |
| 9227 WILLOW LN | |
| CITY STATE ZIP | CITY STATE ZIP |
| MOKENA          IL 60448 | |
| HOME PHONE          WORK PHONE | HOME PHONE          WORK PHONE |
| (708) 745-4371 | |
| CELL PHONE | CELL PHONE |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | FORD | TAURUS | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3296 | GRAY | 4DR SDN | 1FAHP2E89DG210060 | 56830 |

_-1660.-_
_11750._

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| EXT-SERVICE PLAN/NOT-TAXED  1,660.00 | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,410.00 |
| | TRADE IN ALLOWANCE | $    N/A |
| | SALES TAX | $  1,134.44 |
| | STATE TITLE FEE | $     95.00 |
| | TRANS~~XXXXX~~ PLATE/TRANSFER | $    126.00 |
| | DOCUMENT FEE | $    169.27 |
| | TITLE ~~XXXXXXX~~ COOK CO FEE | $    N/A |
| | ESTIMATED PAYOFF ON TRADE | $    N/A |
| | GOOD UNTIL ___/___/___  TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 14,934.71 |
| | REBATE _____ | $    N/A |
| | REBATE _____ | $    N/A |
| | REBATE _____ | $    N/A |
| | DEPOSIT | $  4,000.00 |
| | TOTAL OF CASH TO BE PAID | $  4,000.00 |
| | BALANCE TO FINANCE | $ 10,934.71 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000671



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage can be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5769 | License | 1FAHP2E89DG210060 | Page 1 | Invoice I 61744 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 56825   Out: 56826   Dist: DEF INT I       Prelim | 13 FORD TAURUS SEL FWD 4DR SDN GRAY |
| | Stock#:  00CP3296 |
| Begin: 06/06/16   Done: 06/10/16   Invoiced: 06/10/16 15:52 T1 | |

**Customer Concern**

| Concern +01 | FRONT PADS AND ROTORS ( CAUSING NOISE IN THE FRONT ROTORS RUSTED OUT) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT ROTORS RUSTED OUT MAKING GRINDING NOISE | | | | SUT01 | 483 | B | 140.00 |
| Correction | REPLACED FRONT PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   0000D1508 | | | pads | 1 | | 64.95 | 64.95 |
| | 000   012161102 | | | rotor | 2 | | 69.95 | 139.90 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 344.85 |

| Concern +02 | FRONT WIPERS (STREAKY AND TORN) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | SUT02 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   019252699 | | | BLADE | 1 | | 10.95 | 10.95 |
| | 000   019252695 | | | BLADE | 1 | | 10.95 | 10.95 |
| Type: I | | | | | Total Charge for Concern | | | 21.90 |

| Concern +03 | TIRE ROTATION AND RE BALANCE (SHAKING STEERING WHEEL ) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ROTATE TIRES AND REBALANCED | | | | MISC | 483 | | 92.00 |
| Correction | ROTATE TIRES AND REBALANCED | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 92.00 |

| Concern +04 | RIGHT FRONT CORNER FOG LIGHT CONNECTOR  AND LED LIGHT ARE MISSING | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | RIGHT FRONT CORNER LIGHT ASSEMBLY MISSING, HARNESS ALSO BROKEN OFF | | | | SUT04 | 483 | | 115.00 |
| Correction | INSTALLED NEW CONNECTOR AND FOG LIGHT ASSEMBLY | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   003U2Z14S | | | wire | 1 | C | 53.95 | 53.95 |
| | 000   0AG1Z1320 | | | lamp | 1 | C | 121.95 | 121.95 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000672

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5769 | License | | 1FAHP2E89 DG210060 | Page 2 (Last) | Invoice I 61744 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3296 | | Driver/Owner: 00CP3296 | |
|---|---|---|---|

| Invoiced: 06/10/16 15:52:00 T1 | | 13 FORD TAURUS SEL FWD 4DR SDN GRAY | |
|---|---|---|---|

| Type: I | | | | | | | Total Charge for Concern | 290.90 |
|---|---|---|---|---|---|---|---|---|

| Concern | +05 | RIGHT SIDE LICENSE PLATE LIGHT BURNED OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | RIGHT REAR LICENSE PLATE INOP | | | | SUT05 | 483 | S | 18.00 |
| Correction | | INSTALLED NEW BULB | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | Sell | | |
| | | 000   013503401 | | | BULB | 1 | 1.95 | | 1.95 |
| Type: I | | | | | | | Total Charge for Concern | | 19.95 |

| Concern | 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | | SAFETY INSPECTION None Gm | | | | | | | |
| Tech Notes | | TPMS LIGHT IS FLASHING | | | | | | | |
| | | RIGHT REAR FENDER HAS DAMAGE | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | Sell | | |
| | | 000   019330000 | | | FILTER | 1 | 5.95 | | 5.95 |
| | | 000   088864006 | | | 0W20 DEXSO 1 | 6 | 4.95 | | 29.70 |
| Type: I | | Line Flags:   ST2 | | | | | Total Charge for Concern | | 155.63 |

| Concern | 51 | GET-------CORRECT------MILES | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | 56825 | | | | MISC | 483 | | 0.00 |
| Correction | | 56825 | | | | | | | |
| Type: I | | | | | | | Total Charge for Concern | | 0.00 |

| Summary of Charges for Invoice I 61744 | | Payment Distribution for Invoice  I 61744 | |
|---|---|---|---|
| Parts | 410.55 | TOTAL CHARGE | 925.23 |
| Gas-Oil-Grease | 29.70 | | |
| Labor-Mechanical | 484.98 | INTERNAL | 925.23 |
| TOTAL CHARGE | 925.23 | | |
| Estimate     1023.50 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.    X

UCS©2004

MACC:Epic 000673

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5769 | License | 1FAHP2E89DG210060 | Page 1 | Invoice I 61744 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 56825   Out: 56826   Dist: DEF INT I        Final | 13 FORD TAURUS SEL FWD 4DR SDN GRAY |
|  | Stock#:  00CP3296 |

| Begin: 06/06/16 | Done: 06/10/16 | Invoiced: 06/10/16 15:52 T1 |  |
|---|---|---|---|

**Customer Concern**

| Concern +01 | FRONT PADS AND ROTORS ( CAUSING NOISE IN THE FRONT ROTORS RUSTED OUT) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT ROTORS RUSTED OUT MAKING GRINDING NOISE | | | | SUT01 | 483 | B | 140.00 |
| Correction | REPLACED FRONT PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|  | 000  0000D1508 | | | pads | 1 | | 64.95 | 64.95 |
|  | 000  012161102 | | | rotor | 2 | | 69.95 | 139.90 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 344.85 |

| Concern +02 | FRONT WIPERS (STREAKY AND TORN) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | SUT02 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|  | 000  019252699 | | | BLADE | 1 | | 10.95 | 10.95 |
|  | 000  019252695 | | | BLADE | 1 | | 10.95 | 10.95 |
| Type: I | | | | | Total Charge for Concern | | | 21.90 |

| Concern +03 | TIRE ROTATION AND RE BALANCE (SHAKING STEERING WHEEL ) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ROTATE TIRES AND REBALANCED | | | | MISC | 483 | | 92.00 |
| Correction | ROTATE TIRES AND REBALANCED | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 92.00 |

| Concern +04 | RIGHT FRONT CORNER FOG LIGHT CONNECTOR  AND LED LIGHT ARE MISSING | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | RIGHT FRONT CORNER LIGHT ASSEMBLY MISSING, HARNESS ALSO BROKEN OFF | | | | SUT04 | 483 | | 115.00 |
| Correction | INSTALLED NEW CONNECTOR AND FOG LIGHT ASSEMBLY | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|  | 000  003U2Z14S | | | wire | 1  C | | 53.95 | 53.95 |
|  | 000  0AG1Z1320 | | | lamp | 1  C | | 121.95 | 121.95 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS®2004

MACC:Epic 000674        CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5769 | License | | 1FAHP2E89 DG210060 | Page 2 (Last) | Invoice I 61744 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3296 | | | | Driver/Owner: 00CP3296 | | | |
|---|---|---|---|---|---|---|---|

| Invoiced: 06/10/16 15:52:06 T1 | | | | 13 FORD TAURUS SEL FWD 4DR SDN GRAY | | | |
|---|---|---|---|---|---|---|---|

| Type: I | | | | | | Total Charge for Concern | 290.90 |
|---|---|---|---|---|---|---|---|
| Concern +05 | RIGHT SIDE LICENSE PLATE LIGHT BURNED OUT | | | | Operation | Tech | Amount |
| Cause | RIGHT REAR LICENSE PLATE INOP | | | | SUT05 | 483 | S | 18.00 |
| Correction | INSTALLED NEW BULB | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | 000 013503401 | | | BULB | 1 | 1.95 | 1.95 |
| Type: I | | | | | | Total Charge for Concern | 19.95 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | |
| Tech Notes | TPMS LIGHT IS FLASHING | | | | | | |
| | RIGHT REAR FENDER HAS DAMAGE | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | 000 019330000 | | | FILTER | 1 | 5.95 | 5.95 |
| | 000 088864006 | | | 0W20 DEXSO 1 | 6 | 4.95 | 29.70 |
| Type: I | Line Flags: ST2 | | | | | Total Charge for Concern | 155.63 |

| Concern 51 | GET-------CORRECT-------MILES | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | 56825 | | | | MISC | 483 | 0.00 |
| Correction | 56825 | | | | | | |
| Type: I | | | | | | Total Charge for Concern | 0.00 |

| Summary of Charges for Invoice I 61744 | | Payment Distribution for Invoice I 61744 | |
|---|---|---|---|
| Parts | 410.55 | TOTAL CHARGE | 925.23 |
| Gas-Oil-Grease | 29.70 | | |
| Labor-Mechanical | 484.98 | INTERNAL | 925.23 |
| TOTAL CHARGE | 925.23 | | |
| Estimate 1023.50 | | | |

## EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000675

CUSTOMER

# ANDERSON CHEVROLET VEHICLE INSPECTION

Name: **00CP3296**
RO: **61744**   Tag: 5769
Vehicle: 2013 TAURUS GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1FAHP2E89DG210060   License: _____

Printed: 06/10/2016 15:52:01
Tech: 483 - BARRIENTOS, DAM
Odometer: 56,825
@F0000IK
31.252

| CHECKED AND OKAY | MAY REQUIRE FUTURE ATTENTION | REQUIRES IMMEDIATE ATTENTION |
|---|---|---|

Green Yellow Red

## Technician Inspection Items

| | | Item |
|---|---|---|
| ✓ | | Remaining Engine Oil Life (Enter Percent in Remarks) |
| **REMARKS** | | PERFORMED OIL CHANGE |
| ✓ | | Dash Warning Indicators |
| ✓ | | Exterior Headlights, Turn Signals, and Brake Lights |
| ✓ | | Engine Oil |
| ✓ | | Transmission Fluid |
| ✓ | | Brake Fluid |
| ✓ | | Power Steering Fluid |
| ✓ | | Coolant |
| ✓ | | Windshield Washer Fluid |
| **REMARKS** | | Fluid Topped Off |
| ✓ | | Air Filter |
| ✓ | | Cabin Filter (If Applicable) |
| ✓ | | Alignment |
| ✓ | | Horn Operation |
| ✓ | | Wiper Blade Condition |
| ✓ | | Tire Inspection |
| ✓ | | Brake Inspection |
| ✓ | | Front Shocks or Struts |
| ✓ | | Rear Shocks or Struts |
| ✓ | | Fuel Induction System |
| ✓ | | Throttle Body Inspection |
| ✓ | | Decarb Service |
| ✓ | | Drive Shaft and Transmission |
| ✓ | | Drive Belts (All) |
| ✓ | | Radiator, Hoses, and Clamps |

### Brake Inspection

**Left Front**
GRN YLW RED

| | | | |
|---|---|---|---|
| ✓ | | Brake Lining | 4mm |
| ✓ | | Tire Tread | 5/32 |
| ✓ | | Wear Pattern | Normal |
| ✓ | | Tire Pressure | 35 |

**Right Front**

| | | | |
|---|---|---|---|
| ✓ | | Brake Lining | 4mm |
| ✓ | | Tire Tread | 5/32 |
| ✓ | | Wear Pattern | Normal |
| ✓ | | Tire Pressure | 35 |

**Left Rear**

| | | | |
|---|---|---|---|
| ✓ | | Brake Lining | 7mm |
| ✓ | | Tire Tread | 7/32 |
| ✓ | | Wear Pattern | Normal |
| ✓ | | Tire Pressure | 35 |

**Right Rear**

| | | | |
|---|---|---|---|
| ✓ | | Brake Lining | 7mm |
| ✓ | | Tire Tread | 7/32 |
| ✓ | | Wear Pattern | Normal |
| ✓ | | Tire Pressure | 35 |

☐ No Brake Inspection

### BATTERY INSPECTION

| | |
|---|---|
| ✓ | GOOD |
| ☐ | RECHARGE |
| | BAD |

| 540.0 | COLD CRANKING AMPS |

## Comments:

Thank you for choosing Mike Anderson Chevrolet for all your service needs.

MACC:Epic 000676



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3296 | License | 1FAHP2E89DG210060 | Page 1 (Last) | Invoice I 62105 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 56826   Cut: 56826   Dist: DEF INT I        Final | 13 FORD TAURUS SEL FWD 4DR SDN GRAY |
| | Stock#: 00CP3296 |
| Begin: 06/13/16   Done: 06/13/16   Invoiced: 06/13/16 08:44 T1 | |

**Customer Concern**

| Concern | 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | | AUTOSKY | | | | MISC | 999 | 0.00 |
| Correction | | COMPLETE DETAIL | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | Sell | |
| | | | 054318 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | | Line Flags: NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 62105 | | Payment Distribution for Invoice I 62105 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER

MACC:Epic 000677



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3296 | License | | 1FAHP2E89 DG210060 | Page 1 (Last) | Invoice I 62203 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | | | Vehicle Information | |
|---|---|---|---|---|
| Odometer in: 56826 Out: 56826 | Dist: DEF INT I Final | | 13 FORD TAURUS SEL FWD 4DR SDN GRAY | |
| | | | Stock#: 00CP3296 | |
| Begin: 06/14/16 Done: 06/14/16 | Invoiced: 06/14/16 10:40 T1 | | | |

**Customer Concern**

| Concern 51 | CARNICA--COMPLETE TOUCH UP | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CARNICA--COMPLETE TOUCH UP | | | MISC | 999 | | 0.00 |
| Correction | CARNICA--COMPLETE TOUCH UP | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054341 | | CARNICA--COMPLETE TO | 1 | 187.50 | 187.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 187.50 |

| Summary of Charges for Invoice I 62203 | | Payment Distribution for Invoice I 62203 | |
|---|---|---|---|
| Sublet Repairs | 187.50 | TOTAL CHARGE | 187.50 |
| TOTAL CHARGE | 187.50 | | |
| | | **INTERNAL** | **187.50** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS82004

MACC:Epic 000678     CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3296 | License | 1FAHP2E89DG210060 | Page 1 (Last) | Invoice I62998 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 56026   Out: 56026   Dist: DEF INT I      Final | 13 FORD TAURUS SEL FWD 4DR SDN GRAY |
| | Stock#:   00CP3296 |
| Begin: 06/28/16   Done: 06/28/16   Invoiced: 06/28/16 15:25 T1 | |

**Customer Concern**

| Concern    51 | ALL STAR PDR--1 PANEL | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--1 PANEL | | | | | |
| Parts | Part Number | FO#   Note   Description | Qty | | Sell | |
| | | 054587   ALL STAR PDR--1 PANE | 1 | | 62.50 | 62.50 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | | 62.50 |

| Summary of Charges for Invoice I62998 | | Payment Distribution for Invoice I62998 | |
|---|---|---|---|
| Sublet Repairs | 62.50 | TOTAL CHARGE | 62.50 |
| TOTAL CHARGE | 62.50 | | |
| | | INTERNAL | **62.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 000B | License | 1FAHP2E89DG210060 | Page 1 (Last) | Invoice I 63376 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3296 | 00CP3296 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 56026   Out: 56026   Dist: DEF INT I      Final | 13 FORD TAURUS SEL FWD 4DR SDN GRAY |
|  | Stock#: 00CP3296 |
| Begin: 07/06/16   Done: 07/06/16   Invoiced: 07/06/16 16:33 T1 |  |

**Customer Concern**

| Concern    51 | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | MISC | 999 | | 0.00 |
| Correction | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054706 | | CAR KEYS EXPRESS--KE | 1 | 149.87 | 149.87 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 149.87 |

| Summary of Charges for Invoice I 63376 | | Payment Distribution for Invoice I 63376 | |
|---|---|---|---|
| Sublet Repairs | 149.87 | TOTAL CHARGE | 149.87 |
| TOTAL CHARGE | 149.87 | INTERNAL | **149.87** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

CUSTOMER
MACC:Epic 000680



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 049703 | 05/31/2016 | KK | 202B | | $109,200.00 |

*** One hundred nine thousand two hundred and 00/100 dollars

CP3297

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

⑈049703⑈ ⑇071000013⑇ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: KK  05/31/16 10:03

G/L: **202B**          Check Number: **049703**     Check Date: **05/31/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,500.00 | 00CP3294 2C3CDXBGXEH197772 14 DODGE       CHARGER | | 300U | CP3294 |
| $14,500.00 | 00CP3295 2GNALBEK9E6233432 14 CHEVROLET EQUINOX | | 300U | CP3295 |
| $11,700.00 | 00CP3296 1FAHP2E89DG210060 13 FORD       TAURUS | | 300U | CP3296 |
| $14,000.00 | 00CP3297 1C4NJDEB4ED507486 14 JEEP       COMPASS | | 300U | CP3297 |
| $25,500.00 | 00CP3298 1FTFW1EF0EFC44683 14 FORD       F-150 | | 300U | CP3298 |
| $8,500.00 | 00CP3299 1N4AB7AP6EN853229 14 NISSAN     SENTRA | | 300U | CP3299 |
| $21,500.00 | 00CP3300 1C6RR7FT7ES234811 14 RAM        1500 | | 300U | CP3300 |

| NOTE: USED CAR PURCHASES | | TOTAL | $109,200.00 |

FILE

MACC:Epic 000681

@F00008W
26.004

# mike
# ANDERSON
## CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1 KALOU, EMMANUEL | DATE 09/03/2016 |
| SLSP # 2 | CUSTOMER NO. 35689 |
| SALES MANAGER KOLODZINSKI, JA | BUSINESS MANAGER DE LUNA, ROL |

| CUSTOMER NAME TYRONE LITTLE | CO-CUSTOMER'S NAME |
|---|---|
| ADDRESS 2804 S 12TH AVE | ADDRESS |
| CITY STATE ZIP BROADVIEW              Il 60155-4839 | CITY STATE ZIP |
| HOME PHONE (708) 466-3016 | WORK PHONE | HOME PHONE | WORK PHONE |
| CELL PHONE (708) 938-5454 | CELL PHONE |

| NEW/USED USED | YEAR 2014 | MAKE JEEP | MODEL COMPASS | SERIES |
|---|---|---|---|---|
| STOCK NO. CP3297 | COLOR RED | BODY 4DR SUV | VIN NO. 1C4NJDEB4ED507486 | MILEAGE 37926 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,630.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,140.24 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE TAX  XXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE XXXXXXXX COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 15,160.51 |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | DEPOSIT | $ 4,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 4,000.00 |
| | BALANCE TO FINANCE | $ 11,160.51 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE   Tyrone B. Little

CUSTOMER SIGNATURE

MACC:Epic 000682



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5676 | License | | 1C4NJDEB4 ED507486 | Page 1 | Invoice I 61618 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37998    Out: 37999    Dist: DEF INT I        Prelim | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 06/03/16    Done: 06/10/16    Invoiced: 06/10/16 11:50 T1 | |

**Customer Concern**

| Concern  +01 | FRONT PADS REPLACE ROTORS (TO THIN AND RUSTED OUT) | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT ROTORS RUSTED OUT | SUT01 | 483 | B | 155.00 |
| Correction | INSTALLED NEW PADS AND ROTORS | | | | |
| Parts | Part Number        PO#      Note    Description | Qty | | Sell | |
| | 000   00GNAD866                          pad | 1 | | 39.95 | 39.95 |
| | 000   0YH145706                          rotor | 2 | | 39.95 | 79.90 |
| Type: I | | Total Charge for Concern | | | 274.85 |

| Concern  +03 | BATTERY FAILED | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | BATTERY FAILED | SUT03 | 483 | S | 55.00 |
| Correction | INSTALLED NEW BATTERY | | | | |
| Parts | Part Number        PO#      Note    Description | Qty | | Sell | |
| | 000   0000FVP86                          battery | 1 | C | 104.95 | 104.95 |
| Type: I | | Total Charge for Concern | | | 159.95 |

| Concern   24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | PERFORMED SAFETY INSPECTION | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number        PO#      Note    Description | Qty | | Sell | |
| | 000   0000000WS                          WASHER SOLVENT | 1 | | 1.95 | 1.95 |
| | 000   019303975                          FILTER | 1 | | 5.95 | 5.95 |
| | 000   019293003                          DEXSO 5W30 | 6 | | 3.95 | 23.70 |
| Type: I | Line Flags:  ST2 | Total Charge for Concern | | | 151.58 |

| Concern   51 | GET-------CORRECT-------MILES | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | 37998 | MISC | 483 | | 0.00 |
| Correction | 37998 | | | | |
| Type: I | | Total Charge for Concern | | | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000683

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5676 | License | | 1C4NJDEB4 ED507486 | Page 2 (Last) | Invoice I 61618 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3297 | Driver/Owner: 00CP3297 |
|---|---|
| Invoiced: 06/10/16 11:50:14 T1 | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |

| Summary of Charges for Invoice I 61618 | | Payment Distribution for Invoice I 61618 | |
|---|---|---|---|
| Parts | 232.70 | TOTAL CHARGE | 586.38 |
| Gas-Oil-Grease | 23.70 | | |
| Labor-Mechanical | 329.98 | INTERNAL | **586.38** |
| TOTAL CHARGE | 586.38 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 02 | Operation | NW | Tech: 483 | Follow Up: 06/16/16 |
|---|---|---|---|---|
| | Concern | 4 TIRES ARE AT 4 MM IN THREAD SUGGEST 4 TIRES 215/60/ R17 | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

| Item 04 | Operation | NW | Tech: 483 | Follow Up: 06/16/16 |
|---|---|---|---|---|
| | Concern | SPARE TIRE IS MISSING | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

Estimate 699.00

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000684
CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5676 | License | 1C4NJDEB4 ED507486 | Page 1 | Invoice I 61618 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37998   Out: 37999   Dist: DEF INT I       Final | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 06/03/16   Done: 06/10/16   Invoiced: 06/10/16 11:50 T1 | |

### Customer Concern

| Concern  +01 | FRONT PADS REPLACE ROTORS (TO THIN AND RUSTED OUT) | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT ROTORS RUSTED OUT | | | | SUT01 | 483 | B | 155.00 |
| Correction | INSTALLED NEW PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  00GNAD866 | | | pad | 1 | | 39.95 | 39.95 |
| | 000  0YH145706 | | | rotor | 2 | | 39.95 | 79.90 |
| Type: I | | | | | Total Charge for Concern | | | 274.85 |

| Concern  +03 | BATTERY FAILED | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | BATTERY FAILED | | | | SUT03 | 483 | S | 55.00 |
| Correction | INSTALLED NEW BATTERY | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  0000FVP86 | | | battery | 1  C | | 104.95 | 104.95 |
| Type: I | | | | | Total Charge for Concern | | | 159.95 |

| Concern  24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | PERFORMED SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  0000000WS | | | WASHER SOLVENT | 1 | | 1.95 | 1.95 |
| | 000  019303975 | | | FILTER | 1 | | 5.95 | 5.95 |
| | 000  019293003 | | | DEXSO 5W30 | 6 | | 3.95 | 23.70 |
| Type: I | Line Flags:  ST2 | | | | Total Charge for Concern | | | 151.58 |

| Concern  51 | GET----------CORRECT------MILES | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | 37998 | | | | MISC | 483 | | 0.00 |
| Correction | 37998 | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 0.00 |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000685

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5676 | License | 1C4NJDEB4 ED507486 | Page 2 (Last) | Invoice I 61618 |
|---|---|---|---|---|---|

| Invoice to: 00CP3297 | Driver/Owner: 00CP3297 |
|---|---|
| Invoiced: 06/10/16 11:50:21 T1 | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |

| Summary of Charges for Invoice I 61618 | | Payment Distribution for Invoice I 61618 | |
|---|---|---|---|
| Parts | 232.70 | TOTAL CHARGE | 586.38 |
| Gas-Oil-Grease | 23.70 | | |
| Labor-Mechanical | 329.98 | INTERNAL | 586.38 |
| TOTAL CHARGE | 586.38 | | |
| Estimate | 699.00 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS®2004

MACC:Epic 000686

CUSTOMER

# ANDERSON CHEVROLET VEHICLE INSPECTION

Name: **00CP3297**
RO: **61618**    Tag: 5676
Vehicle: 2014 COMPASS RED

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1C4NJDEB4**ED507486**    License: _____

Printed: 06/10/2016 11:50:14
Tech: 483 - BARRIENTOS, DAM
Odometer: 37,998
@F0000IK
31.252

| CHECKED AND OKAY | MAY REQUIRE FUTURE ATTENTION | REQUIRES IMMEDIATE ATTENTION |
|---|---|---|

Green Yellow Red

## Technician Inspection Items

| | | Item |
|---|---|---|
| ☑ | ☐ | Remaining Engine Oil Life (Enter Percent in Remarks) |
| **REMARKS** | | PERFORMED OIL CHANGE |
| ☑ | ☐ | Dash Warning Indicators |
| ☑ | ☐ | Exterior Headlights, Turn Signals, and Brake Lights |
| ☑ | ☐ | Engine Oil |
| ☑ | ☐ | Transmission Fluid |
| ☑ | ☐ | Brake Fluid |
| ☑ | ☐ | Power Steering Fluid |
| ☑ | ☐ | Coolant |
| ☑ | ☐ | Windshield Washer Fluid |
| **REMARKS** | | Fluid Topped Off |
| ☑ | ☐ | Air Filter |
| ☑ | ☐ | Cabin Filter (If Applicable) |
| ☑ | ☐ | Alignment |
| ☑ | ☐ | Horn Operation |
| ☑ | ☐ | Wiper Blade Condition |
| ☑ | ☐ | Tire Inspection |
| ☑ | ☐ | Brake Inspection |
| ☑ | ☐ | Front Shocks or Struts |
| ☑ | ☐ | Rear Shocks or Struts |
| ☑ | ☐ | Fuel Induction System |
| ☑ | ☐ | Throttle Body Inspection |
| ☑ | ☐ | Decarb Service |
| ☑ | ☐ | Drive Shaft and Transmission |
| ☑ | ☐ | Drive Belts (All) |
| ☑ | ☐ | Radiator, Hoses, and Clamps |

### Brake Inspection

**Left Front**
GRN YLW RED

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Lining | >10mm |
| ☑ | ☐ | | Tire Tread | 4/32 |
| ☑ | ☐ | | Wear Pattern | Normal |
| ☑ | ☐ | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Lining | >10mm |
| ☑ | ☐ | | Tire Tread | 4/32 |
| ☑ | ☐ | | Wear Pattern | Normal |
| ☑ | ☐ | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Lining | 7mm |
| ☑ | ☐ | | Tire Tread | 4/32 |
| ☑ | ☐ | | Wear Pattern | Normal |
| ☑ | ☐ | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Lining | 7mm |
| ☑ | ☐ | | Tire Tread | 4/32 |
| ☑ | ☐ | | Wear Pattern | Normal |
| ☑ | ☐ | | Tire Pressure | 35 |

☐ No Brake Inspection

### BATTERY INSPECTION

| | |
|---|---|
| ☑ | GOOD |
| ☐ | RECHARGE |
| ☐ | BAD |

525.0    COLD CRANKING AMPS

## Comments:

Thank you for choosing Mike Anderson Chevrolet for all your service needs.



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3297 | License | 1C4NJDEB4 ED507486 | Page 1 (Last) | Invoice I 62050 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37999    Cut: 37999    Dist: DEF INT I          Final | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 06/10/16    Done: 06/10/16    Invoiced: 06/10/16 17:25 T1 | |

**Customer Concern**

| Concern    51 | ALL STAR PDR--2 PANELS | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--2 PANELS | | | MISC | 999 | 0.00 |
| Correction | ALL STAR PDR--2 PANELS | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell |
| | | 054314 | | ALL STAR PDR--2 PANE | 1 | 75.00   75.00 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | 75.00 |

| Summary of Charges for Invoice I 62050 | | Payment Distribution for Invoice    I 62050 | |
|---|---|---|---|
| Sublet Repairs | 75.00 | TOTAL CHARGE | 75.00 |
| TOTAL CHARGE | 75.00 | | |
| | | **INTERNAL** | **75.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000688



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3297 | License | 1C4NJDEB4 ED507486 | Page 1 (Last) | Invoice I 62108 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37999   Out: 37999   Dist: DEF INT I      Final | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 06/13/16   Done: 06/13/16   Invoiced: 06/13/16 09:03 T1 | |

**Customer Concern**

| Concern 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY | | | | MISC | 999 | 0.00 |
| Correction | COMPLETE DETAIL | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054321 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 62108 | | Payment Distribution for Invoice I 62108 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3297 | License | 1C4NJDEB4 ED507486 | Page 1 (Last) | Invoice I 63912 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37999   Out: 37999   Dist: DEF INT I        Final | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 07/15/16   Done: 07/15/16   Invoiced: 07/15/16 15:19 T1 | |

**Customer Concern**

| Concern    51 | AUTOTEC--FRONT BUMPER AND TOUCH UP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--FRONT BUMPER AND TOUCH UP | | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--FRONT BUMPER AND TOUCH UP | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 054859 | | AUTOTEC--FRONT BUMPE | 1 | | 225.00 | 225.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 225.00 |

| Summary of Charges for Invoice I 63912 | | Payment Distribution for Invoice  I 63912 | |
|---|---|---|---|
| Sublet Repairs | 225.00 | TOTAL CHARGE | 225.00 |
| TOTAL CHARGE | 225.00 | | |
| | | INTERNAL | **225.00** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000690



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3297 | License | 1C4NJDEB4 ED507486 | Page 1 (Last) | Invoice I 65410 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3297 | 00CP3297 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 37999   Out: 37999   Dist: DEF INT I        Final | 14 JEEP COMPASS LAT 4X4 4DR SUV RED |
| | Stock#:  00CP3297 |
| Begin: 08/15/16   Done: 08/15/16   Invoiced: 08/15/16 16:01 T1 | |

**Customer Concern**

| Concern    51 | AUTOTEC--L/F AND R/F RIMS | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | AUTOTEC--L/F AND R/F RIMS | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--L/F AND R/F RIMS | | | | | |
| Parts | Part Number          PO#    Note    Description | | Qty | | Sell | |
| | 055323           AUTOTEC--L/F--R/F RI | | 1 | | 137.50 | 137.50 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | | 137.50 |

| Summary of Charges for Invoice I 65410 | | Payment Distribution for Invoice   I 65410 | |
|---|---|---|---|
| Sublet Repairs | 137.50 | TOTAL CHARGE | 137.50 |
| TOTAL CHARGE | 137.50 | INTERNAL | **137.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER

MACC:Epic 000691



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 049703 | 05/31/2016 | KK | 202B | | $109,200.00 |

*** One hundred nine thousand two hundred and 00/100 dollars

CP3299

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

⑈049703⑈ ⑆071000013⑆ 423864789⑈

SF869822 Q (01/13)  Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **KK  05/31/16 10:03**

G/L: **202B**   Check Number: **049703**   Check Date: **05/31/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,500.00 | 00CP3294 2C3CDXBGXEH197772 14 DODGE    CHARGER | | 300U | CP3294 |
| $14,500.00 | 00CP3295 2GNALBEK9E6233432 14 CHEVROLET EQUINOX | | 300U | CP3295 |
| $11,700.00 | 00CP3296 1FAHP2E89DG210060 13 FORD    TAURUS | | 300U | CP3296 |
| $14,000.00 | 00CP3297 1C4NJDEB4ED507486 14 JEEP    COMPASS | | 300U | CP3297 |
| $25,500.00 | 00CP3298 1FTFW1EF0EFC44683 14 FORD    F-150 | | 300U | CP3298 |
| $8,500.00 | 00CP3299 1N4AB7AP6EN853229 14 NISSAN    SENTRA | | 300U | CP3299 |
| $21,500.00 | 00CP3300 1C6RR7FT7ES234811 14 RAM    1500 | | 300U | CP3300 |

NOTE: USED CAR PURCHASES

| TOTAL | **$109,200.00** |

MACC:Epic 000692

@F00008W
26.004

# ANDERSON CHEVROLET

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, Inc.
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

## CUSTOMER ORDER

SLSP # 1: MENDEZ, JOHNATH
DATE: 10/07/2016
CUSTOMER NO.: 353862
SLSP # 2:
SALES MANAGER: KALOU, EMMANUEL
BUSINESS MANAGER: DE LUNA, ROL/

| | |
|---|---|
| CUSTOMER NAME: ANTHONY T DILTZ | CO-CUSTOMER'S NAME: |
| ADDRESS: 4113 W KAMERLING AVE # 3D | ADDRESS: |
| CITY STATE ZIP: CHICAGO IL 60651-1840 | CITY STATE ZIP: |
| HOME PHONE: | HOME PHONE: |
| WORK PHONE: (847) 600-2000 | WORK PHONE: |
| CELL PHONE: (773) 289-6724 | CELL PHONE: |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2014 | NISSAN | SENTRA | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3299 | BLUE | 4DR SDN | 1N4AB7AP6EN853229 | 49206 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 8,750.00 |
| | TRADE IN ALLOWANCE | $ 500.00 |
| | SALES TAX | $ 802.44 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE TAX XXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE XXXXXXXX COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 9,442.71 |
| | REBATE _____ | $ N/A |
| CUSTOMER DECLINES ANY EXTENDED SERVICE PLAN AND GAP COVERAGE | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ N/A |
| | TOTAL OF CASH TO BE PAID | $ N/A |
| | BALANCE TO FINANCE | $ 9,442.71 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| 1998 | TOYOTA | CAMRY | 4T1BF22K6WU042462 | 233992 |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in amount is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000693



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5677 | License | 1N4AB7AP6 EN853229 | Page 1 | Invoice I 61619 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3299 | 00CP3299 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 49175  Out: 49176  Dist: DEF INT I  Final | 14 NISSAN SENTRA  4DR SDN BLUE |
| | Stock#: 00CP3299 |

| Begin: 06/03/16  Done: 06/08/16  Invoiced: 06/08/16 16:32 T1 | |

**Customer Concern**

| Concern +01 | front blades streaking | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | DONE | SUT01 | 477 | | 0.00 |
| Correction | replace front wipers | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell |
| | 000  000000K26 | | | wiper | 1 | 6.95 | 6.95 |
| | 000  000155150 | | | wiper | 1 | 3.95 | 3.95 |
| Type: I | | | | Total Charge for Concern | 10.90 |

| Concern +04 | BAD BATTERY | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | DONE | SUT04 | 477 | B | 55.00 |
| Correction | REPLACED BATTERY | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell |
| | 000  000000351 | | | battery | 1  C | 133.95 | 133.95 |
| Type: I | | | | Total Charge for Concern | 188.95 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | DONE | MULTINONGM | 477 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell |
| | 000  025014422 | | | FILTER | 1 | 4.95 | 4.95 |
| | 000  019293003 | | | DEXSO 5W30 | 1 | 3.95 | 3.95 |
| Type: I | Line Flags: ST2 | | | Total Charge for Concern | 128.88 |

| Concern 51 | GET------CORRECT------MILES | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | 49175 | MISC | 477 | | 0.00 |
| Correction | 49175 | | | | |
| Type: I | | | | Total Charge for Concern | 0.00 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

UCS©2004

CUSTOMER

MACC:Epic 000694



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5677 | License | | 1N4AB7AP6 EN853229 | Page 2 (Last) | Invoice I 61619 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3299 | | | | Driver/Owner: 00CP3299 | | | |
| Invoiced: 06/08/16 16:32:26 T1 | | | | 14 NISSAN SENTRA 4DR SDN BLUE | | | |

| Summary of Charges for Invoice I 61619 | | Payment Distribution for Invoice I 61619 | |
|---|---|---|---|
| Parts | 149.80 | TOTAL CHARGE | 328.73 |
| Gas-Oil-Grease | 3.95 | | |
| Labor-Mechanical | 174.98 | INTERNAL | **328.73** |
| TOTAL CHARGE | 328.73 | | |
| Estimate | 479.00 | | |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER

MACC:Epic 000695



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3299 | License | 1N4AB7AP6 EN853229 | Page 1 (Last) | Invoice I 62107 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3299 | 00CP3299 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 49176  Out: 49176  | Dist: DEF INT I      Final | 14 NISSAN SENTRA  4DR SDN BLUE |
| | Stock#:  00CP3299 |
| Begin: 06/13/16  Done: 06/13/16  Invoiced: 06/13/16 08:45 T1 | |

**Customer Concern**

| Concern   51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY | | | | MISC | 999 | 0.00 |
| Correction | COMPLETE DETAIL | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054320 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 62107 | Payment Distribution for Invoice  I 62107 |
|---|---|
| Sublet Repairs                   106.25 | TOTAL CHARGE                         106.25 |
| TOTAL CHARGE                    106.25 | |
| | INTERNAL                           **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004

CUSTOMER
MACC:Epic 000696



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3299 | License | 1N4AB7AP6EN853229 | Page 1 (Last) | Invoice I 62204 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3299 | 00CP3299 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 49176   Out: 49176   Dist: DEF INT I      Final | 14 NISSAN SENTRA  4DR SDN BLUE |
| | Stock#:  00CP3299 |
| Begin: 06/14/16   Done: 06/14/16   Invoiced: 06/14/16 10:41 T1 | |

**Customer Concern**

| Concern    51 | CARNICA--COMPLETE  TOUCH UP | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|
| Cause | CARNICA--COMPLETE  TOUCH UP | | | MISC | 999 | 0.00 |
| Correction | CARNICA--COMPLETE  TOUCH UP | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054342 | | CARNICA--COMPLETE TO | 1 | 187.50 | 187.50 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 187.50 |

| Summary of Charges for Invoice  I 62204 | Payment Distribution for Invoice   I 62204 |
|---|---|
| Sublet Repairs                187.50 | TOTAL CHARGE                      187.50 |
| TOTAL CHARGE                   187.50 | |
| | INTERNAL                         **187.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

CUSTOMER
MACC:Epic 000697



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3313 | License | 1C3CDFEB1 FD224382 | Page 1 (Last) | Invoice I 63736 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25295   Out: 25295   Dist: GMP INT I        Final | 15 DODGE DART GT 4DR SDN RED |
| | Stock#:  00CP3313 |
| Begin: 07/13/16   Done: 07/13/16   Invoiced: 07/13/16 07:53 T1 | |

**Customer Concern**

| Concern   51 | AUTOSKY--OZONE TREATMENT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--OZONE TREATMENT | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--OZONE TREATMENT | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 054801 | | AUTOSKY--OZONE TREAT | 1 | | 43.75 | 43.75 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 43.75 |

| Summary of Charges for Invoice I 63736 | | Payment Distribution for Invoice  I 63736 | |
|---|---|---|---|
| Sublet Repairs | 43.75 | TOTAL CHARGE | 43.75 |
| TOTAL CHARGE | 43.75 | | |
| | | INTERNAL | **43.75** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

MACC:Epic 000698



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3313** | License | | 1C3CDFEB1 **FD224382** | Page 1 (Last) | Invoice **I 63701** |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25295   Out: 25295   Dist: GMP INT I      Final | 15 DODGE DART GT 4DR SDN RED |
| | Stock#:  00CP3313 |
| Begin: 07/12/16   Done: 07/12/16   Invoiced: 07/12/16 13:28  T1 | |

**Customer Concern**

| Concern      51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 054790 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 63701 | | Payment Distribution for Invoice   I 63701 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | **INTERNAL** | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER
MACC:Epic 000699



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3313 | License | 1C3CDFEB1 FD224382 | Page 1 (Last) | Invoice I 63381 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25295    Out: 25295    Dist: GMP INT I    Final | 15 DODGE DART GT 4DR SDN RED |
|  | Stock#:  00CP3313 |
| Begin: 07/06/16   Done: 07/06/16   Invoiced: 07/06/16 17:21 T1 |  |

**Customer Concern**

| Concern    51 | ALL STAR PDR--4 PANELS | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | ALL STAR PDR--4 PANELS | | MISC | 999 | 0.00 |
| Correction | ALL STAR PDR--4 PANELS | | | | |
| Parts | Part Number       PO#      Note    Description | | Qty | Sell | |
|  | 054714         ALL STAR PDR--4 PANE | | 1 | 100.00 | 100.00 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | 100.00 |

| Summary of Charges for Invoice I 63381 | | Payment Distribution for Invoice   I 63381 | |
|---|---|---|---|
| Sublet Repairs | 100.00 | TOTAL CHARGE | 100.00 |
| TOTAL CHARGE | 100.00 | | |
|  |  | **INTERNAL** | **100.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

MACC:Epic 000700                    CUSTOMER

**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 049871 | 06/13/2016 | KK | 202B | $67,000.00 |

*** Sixty-seven thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018



⑈"049871"⑈ ⑆071000013⑆ 423864789"⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

| | | Created: **KK** 06/13/16 10:13 |
|---|---|---|
| | G/L: **202B** | Check Number: **049871**  Check Date: **06/13/16** |

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $13,800.00 | 00CP3313 1C3CDFEB1FD224382 15 DODGE | DART | | 300U | CP3313 |
| $16,000.00 | 00CP3314 3C4PDCBGXFT722604 15 DODGE | JOURNEY | | 300U | CP3314 |
| $15,000.00 | 00CP3315 3C4PDCEG4DT522651 13 DODGE | JOURNEY | | 300U | CP3315 |
| $8,700.00 | 00CP3316 1FMCU94G09KA58054 09 FORD | ESCAPE | | 300U | CP3316 |
| $13,500.00 | 00CP3317 2T1BURHE9GC533384 16 TOYOTA | COROLLA | | 300U | CP3317 |

| NOTE: USED CAR PURCHAES | | TOTAL | **$67,000.00** |
|---|---|---|---|

FILE

@F00008W
26.004

MACC:Epic 000701

# Mike ANDERSON CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| LASTROVICH, SAR | 11/14/2016 |
|---|---|
| SLSP #1 | DATE |
| PERALTA, EDGAR | 360391 |
| SLSP #2 | CUSTOMER NO. |
| MUTAWE, HAZEM S | DE LUNA, ROLA |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| VAN L NEAL | |
| ADDRESS | ADDRESS |
| 11437 S ABERDEEN ST | |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO          IL 60643-4555 | |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| (773) 216-0767 | | | |
| CELL PHONE | CELL PHONE |
| (773) 216-0767 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2015 | DODGE | DART | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3313 | RED | 4DR SDN | 1C3CDFEB1FD224382 | 25296 |

| OPTIONS INCLUDED IN PRICE | |
|---|---|

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 14,950.00 |
| TRADE IN ALLOWANCE | $ N/A |
| EXT-SERVICE PLAN/NOT-TAXED   1,950.00 | SALES TAX | $ 1,253.94 |
| STATE TITLE FEE | $ 95.00 |
| TIXXXXXX PLATE/TRANSFER | $ 126.00 |
| DOCUMENT FEE | $ 169.27 |
| TIXXXXXXXX COOK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL ___/___/___  TO: _____ | |

-1950.--
13000.--

| CONDITIONS | |
|---|---|
| | TOTAL DUE | $ 16,594.21 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ 1,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 1,000.00 |
| | BALANCE TO FINANCE | $ 15,594.21 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that a lender cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000702



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **5439** | License | 1C3CDFEB1 **FD224382** | Page 1 (Last) | Invoice **I 65481** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25295   Out: 25296      Dist: GMP INT I        Prelim | 15 DODGE DART GT 4DR SDN RED |
|  | Stock#:  00CP3313 |
| Begin: 08/16/16   Done: 08/19/16   Invoiced: 10/04/16 14:07 T1 |  |

**Customer Concern**

| Concern    24 | rear view mirror missing Recommended by Tech 477 on RO 62416 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | installed rear view mirror--SENT TO MARINO TO REPROGRAM RADIO | MISC | 477 | 57.50 |
| Correction | installed rear view mirror--SENT TO MARINO TO REPROGRAM RADIO | | | |
| Type: I | | Total Charge for Concern | | 57.50 |

| Summary of Charges for Invoice  I 65481 | Payment Distribution for Invoice   I 65481 |
|---|---|
| Supplies                              9.20 | TOTAL CHARGE                           66.70 |
| Labor-Mechanical                     57.50 |  |
| TOTAL CHARGE                         66.70 | **INTERNAL**                          **66.70** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000703

UCS©2004                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5439 | License | 1C3CDFEB1 FD224382 | Page 1 (Last) | Invoice I 65481 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25295   Out: 25296    Dist: GMP INT I        Final | 15 DODGE DART GT 4DR SDN RED |
| | Stock#:   00CP3313 |
| Begin: 08/16/16   Done: 08/19/16   Invoiced: 10/04/16 14:07 T1 | |

**Customer Concern**

| Concern   24 | rear view mirror missing Recommended by Tech 477 on RO 62416 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | installed rear view mirror--SENT TO MARINO TO REPROGRAM RADIO | MISC | 477 | 57.50 |
| Correction | installed rear view mirror--SENT TO MARINO TO REPROGRAM RADIO | | | |
| Type: I | | Total Charge for Concern | | 57.50 |

| Summary of Charges for Invoice I 65481 | | Payment Distribution for Invoice   I 65481 | |
|---|---|---|---|
| Supplies | 9.20 | TOTAL CHARGE | 66.70 |
| Labor-Mechanical | 57.50 | | |
| TOTAL CHARGE | 66.70 | INTERNAL | **66.70** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

MACC:Epic 000704

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6427 | License | 1C3CDFEB1 FD224382 | Page 1 | Invoice I 62416 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3313 | 00CP3313 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 25275   Out: 25295   Dist: GMP INT I      Prelim | 15 DODGE DART GT 4DR SDN RED |
| | Stock#:  00CP3313 |
| Begin: 06/17/16   Done: 07/05/16   Invoiced: 07/05/16 17:06 T1 | |

### Customer Concern

| Concern +03 | front wiper replacement | Operation SUT03 | Tech 477 | | Amount 0.00 |
|---|---|---|---|---|---|
| Cause | REPLACED FRONT WIPERS | | | | |
| Correction | REPLACED FRONT WIPERS | | | | |
| Parts | Part Number      PO#      Note   Description | Qty | | Sell | |
| | 000  019252693                       BLADE | 1 | | 10.95 | 10.95 |
| | 000  019252699                       BLADE | 1 | | 10.95 | 10.95 |
| Type: I | | Total Charge for Concern | | | 21.90 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation MULTINONGM | Tech 477 | * | Amount 119.98 |
|---|---|---|---|---|---|
| Cause | done | | | | |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number      PO#      Note   Description | Qty | | Sell | |
| | 054616   MARINO MOTORS--REPLA | 1 | | 341.23 | 341.23 |
| | 000  019303975                       FILTER | 1 | | 5.95 | 5.95 |
| | 000  019293003                       DEXSO 5W30 | 5 | | 3.95 | 19.75 |
| Type: I    Line Flags:  ST2 | | Total Charge for Concern | | | 486.91 |

| Concern 51 | GET CORRECT MILES | Operation MISC | Tech 477 | | Amount 0.00 |
|---|---|---|---|---|---|
| Cause | DONE | | | | |
| Correction | DONE | | | | |
| Type: I | | Total Charge for Concern | | | 0.00 |

| Concern +52 | TIRE LIGHT WARNING LIGHT IS ON--SENT TO MARINO FOR REPAIRS | Operation MISC | Tech 999 | | Amount 0.00 |
|---|---|---|---|---|---|
| Cause | BAD SENSOR | | | | |
| Correction | SENT TO MARINO FOR REPAIRS--REPLACED RIGHT REAR TIRE SENSOR | | | | |
| Type: I    Line Flags:  NOS | | Total Charge for Concern | | | 0.00 |

| Concern +53 | CHECK ENGOINE LIGHT IS ON--SENT TO MARINO FOR REPAIRS | Operation MISC | Tech 999 | | Amount 0.00 |
|---|---|---|---|---|---|
| Cause | OUT OF PROGRAMMING | | | | |

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000705

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6427 | License | | 1C3CDFEB1 FD224382 | Page 2 (Last) | Invoice I 62416 |
|---|---|---|---|---|---|---|

Invoice to: 00CP3313 | Driver/Owner: 00CP3313

Invoiced: 07/05/16 17:06:10 T1 | 15 DODGE DART GT 4DR SDN RED

| Correction Type: I | SENT TO MARINO--REPROGRAMMED PCM UNDER FACTORY WARRANTY | | | Total Charge for Concern | 0.00 |
|---|---|---|---|---|---|

| Concern +54 | VEHICLE NEEDED TO BE JUMPED TO START--SENT TO MARINO FOR REPAIRS | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | BATTERY WILL NOT HOLD CHARGE | MISC | 999 | 0.00 |
| Correction | SENT TO MARION FOR REPAIRS--REPLACED BATTERY--UNDER FACTORY WARRANTY | | | |
| Type: I | | Total Charge for Concern | | 0.00 |

| Concern +55 | RADIO HAS NO SOUND--SENT TO MARINO FOR REPAIRS | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | BAD AMP | MISC | 999 | 0.00 |
| Correction | SENT TO MARINO FOR REPAIRS--REPLACED AMP ASSEMBLY UNDER FACTORY WARRANTY | | | |
| Type: I | | Total Charge for Concern | | 0.00 |

| Summary of Charges for Invoice I 62416 | | Payment Distribution for Invoice I 62416 | |
|---|---|---|---|
| Parts | 27.85 | TOTAL CHARGE | 512.31 |
| Sublet Repairs | 341.23 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 512.31 |
| Supplies | 3.50 | | |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 512.31 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 01 | Operation | NW Tech: 477 Follow Up: 07/12/16 |
|---|---|---|
| | Concern | rear view mirror missing |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

| Item 02 | Operation | NW Tech: 477 Follow Up: 07/12/16 |
|---|---|---|
| | Concern | recommend all four tires |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

| Item 04 | Operation | NW Tech: 477 Follow Up: 07/12/16 |
|---|---|---|
| | Concern | rear brakes are noise due to all the rust, brakes at 6mm |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

Estimate 870.00 Revised Estimate 230.00

Approval Signature _____

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.       X

MACC:Epic 000706

UCS©2004                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **6427** | License | 1C3CDFEB1 **FD224382** | Page 1 | Invoice **I 62416** |
|---|---|---|---|---|---|

| Invoice to |
|---|
| 00CP3313 |

| Driver/Owner Information |
|---|
| 00CP3313 |

| For Office Use |
|---|
| Odometer in: 25275   Out: 25295   Dist: GMP INT I      Final |

| Vehicle Information |
|---|
| 15 DODGE DART GT 4DR SDN RED |
| Stock#:   00CP3313 |

| Begin: 06/17/16 | Done: 07/05/16 | Invoiced: 07/05/16 17:06 T1 |
|---|---|---|

### Customer Concern

| Concern +03 | front wiper replacement | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | REPLACED FRONT WIPERS | | | | | SUT03 | 477 | | 0.00 |
| Correction | REPLACED FRONT WIPERS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   019252693 | | | BLADE | | 1 | | 10.95 | 10.95 |
| | 000   019252699 | | | BLADE | | 1 | | 10.95 | 10.95 |
| Type: I | | | | | | Total Charge for Concern | | | 21.90 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | done | | | | | MULTINONGM | 477 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 054616 | | MARINO MOTORS--REPLA | | 1 | | 341.23 | 341.23 |
| | 000   019303975 | | | FILTER | | 1 | | 5.95 | 5.95 |
| | 000   019293003 | | | DEXSO 5W30 | | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | | Total Charge for Concern | | | 486.91 |

| Concern 51 | GET CORRECT MILES | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | DONE | | | | | MISC | 477 | | 0.00 |
| Correction | DONE | | | | | | | | |
| Type: I | | | | | | Total Charge for Concern | | | 0.00 |

| Concern +52 | TIRE LIGHT WARNING LIGHT IS ON--SENT TO MARINO FOR REPAIRS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | BAD SENSOR | | | | | MISC | 999 | | 0.00 |
| Correction | SENT TO MARINO FOR REPAIRS--REPLACED RIGHT REAR TIRE SENSOR | | | | | | | | |
| Type: I | Line Flags:  NOS | | | | | Total Charge for Concern | | | 0.00 |

| Concern +53 | CHECK ENGINE LIGHT IS ON--SENT TO MARINO FOR REPAIRS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | OUT OF PROGRAMMING | | | | | MISC | 999 | | 0.00 |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000707

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6427 | License | 1C3CDFEB1 FD224382 | Page 2 (Last) | Invoice I 62416 |
|---|---|---|---|---|---|

Invoice to: 00CP3313 — Driver/Owner: 00CP3313

Invoiced: 07/05/16 17:06:17 T1 — 15 DODGE DART GT 4DR SDN RED

| Correction Type: I | SENT TO MARINO--REPROGRAMMED PCM UNDER FACTORY WARRANTY | | | Total Charge for Concern | 0.00 |
|---|---|---|---|---|---|

| Concern +54 | VEHICLE NEEDED TO BE JUMPED TO START--SENT TO MARINO FOR REPAIRS | Operation | Tech | Amount |
| Cause | BATTERY WILL NOT HOLD CHARGE | MISC | 999 | 0.00 |
| Correction Type: I | SENT TO MARION FOR REPAIRS--REPLACED BATTERY--UNDER FACTORY WARRANTY | Total Charge for Concern | | 0.00 |

| Concern +55 | RADIO HAS NO SOUND--SENT TO MARINO FOR REPAIRS | Operation | Tech | Amount |
| Cause | BAD AMP | MISC | 999 | 0.00 |
| Correction Type: I | SENT TO MARINO FOR REPAIRS--REPLACED AMP ASSEMBLY UNDER FACTORY WARRANTY | Total Charge for Concern | | 0.00 |

### Summary of Charges for Invoice I 62416

| | |
|---|---|
| Parts | 27.85 |
| Sublet Repairs | 341.23 |
| Gas-Oil-Grease | 19.75 |
| Supplies | 3.50 |
| Labor-Mechanical | 119.98 |
| TOTAL CHARGE | 512.31 |

### Payment Distribution for Invoice I 62416

TOTAL CHARGE  512.31

**INTERNAL**  **512.31**

Estimate 870.00 Revised Estimate 230.00
Approval Signature _____

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.  X

UCS©2004

MACC:Epic 000708
CUSTOMER



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          049871          06/13/2016          KK          202B          $67,000.00

*** Sixty-seven thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018



⑈04987⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **KK**  **06/13/16 10:13**

G/L: **202B**          Check Number: **049871**          Check Date: **06/13/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,800.00 | 00CP3313 1C3CDFEB1FD224382 15 DODGE    DART | | 300U | CP3313 |
| $16,000.00 | 00CP3314 3C4PDCBGXFT722604 15 DODGE    JOURNEY | | 300U | CP3314 |
| $15,000.00 | 00CP3315 3C4PDCEG4DT522651 13 DODGE    JOURNEY | | 300U | CP3315 |
| $8,700.00 | 00CP3316 1FMCU94G09KA58054 09 FORD    ESCAPE | | 300U | CP3316 |
| $13,500.00 | 00CP3317 2T1BURHE9GC533384 16 TOYOTA    COROLLA | | 300U | CP3317 |

NOTE: USED CAR PURCHAES

| TOTAL | $67,000.00 |
|---|---|

@F0000BW
26.004

# Mike ANDERSON CHEVROLET

## CUSTOMER ORDER

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1 | FAKHOUW, WAIL N |
| DATE | 09/01/2016 |
| CUSTOMER NO. | 355249 |
| SLSP # 2 | MUTAWE, HAZEM S |
| SALES MANAGER | |
| BUSINESS MANAGER | REMBOSKI, D/ |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| RAJUBHAI NAYAK | |
| ADDRESS 4003 W LAWRENCE AVE # 2 | ADDRESS |
| CITY STATE ZIP CHICAGO          IL 60630-2819 | CITY STATE ZIP |
| HOME PHONE (312) 709-6491 | WORK PHONE | HOME PHONE | WORK PHONE |
| CELL PHONE (312) 709-6491 | CELL PHONE |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2016 | TOYOTA | COROLLA | |
| STOCK NO. CP3317 | COLOR SILVER | BODY 4DR SDN | VIN NO. 2T1BURHE9GC533384 | MILEAGE 7045 |

14777.

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 16,777.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,421.71 |
| | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED  2,000.00 | TIRE XXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE XXXXX COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 18,588.98 |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | DEPOSIT | $ 2,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 2,000.00 |
| | BALANCE TO FINANCE | $ 16,588.98 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the amount information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

R. R. Nayak
_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000710



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6426 | License | 2T1BURHE9 GC533384 | Page 1 | Invoice I 62415 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3317 | 00CP3317 |

| For Office Use | | | | Vehicle Information |
|---|---|---|---|---|
| Odometer in: 6920 | Out: 6925 | Dist: DEF INT I | Prelim | 16 TOYOTA COROLLA 4DR SDN SILVER |
| | | | | Stock#: 00CP3317 |

| Begin: 06/17/16 | Done: 06/20/16 | Invoiced: 06/20/16 11:43 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern +02 | TIRE ROTATION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | PERFORMED TIRE ROTATION | | | | SUT02 | 483 | B | 22.00 |
| Correction | PERFORMED TIRE ROTATION | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 22.00 |

| Concern +03 | CAR STEERING WHEEL IS OFF CENTER NEEDS ALIGNMENT. | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | PERFORMED ALIGNMENT | | | | SUT03 | 483 | S | 80.00 |
| Correction | PERFORMED ALIGNMENT | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 80.00 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Tech Notes | FRONT BUMPER HAS DAMAGE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000 019258493 | | | ELEMENT KIT | 1 | | 7.95 | 7.95 |
| | 000 088864006 | | | 0W20 DEXSO 1 | 4 | | 4.95 | 19.80 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | | 147.73 |

| Concern 51 | GET CORRECT MILES | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | 6920 | | | | MISC | 483 | | 0.00 |
| Correction | 6920 | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 0.00 |

| Summary of Charges for Invoice I 62415 | | Payment Distribution for Invoice I 62415 | |
|---|---|---|---|
| Parts | 7.95 | TOTAL CHARGE | 249.73 |
| Gas-Oil-Grease | 19.80 | | |
| Labor-Mechanical | 221.98 | INTERNAL | 249.73 |
| TOTAL CHARGE | 249.73 | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000711

UCS©2004

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6426 | License | 2T1BURHE9 GC533384 | Page 2 (Last) | Invoice I 62415 |
|---|---|---|---|---|---|

| Invoice to: 00CP3317 | Driver/Owner: 00CP3317 |
|---|---|
| Invoiced: 06/20/16  11:43:04  T1 | 16 TOYOTA COROLLA  4DR SDN SILVER |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item  01 | Operation | NW | Tech: 483 | Follow Up: 06/25/16 |
|---|---|---|---|---|
| | Concern | FRONT GRILL IS BROKEN | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| | Estimate | 249.73 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000712

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6426 | License | 2T1BURHE9GC533384 | Page 1 | Invoice I 62415 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3317 | 00CP3317 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 6920   Out: 6925   Dist: DEF INT I      Final | 16 TOYOTA COROLLA  4DR SDN SILVER |
|  | Stock#:  00CP3317 |
| Begin: 06/17/16   Done: 06/20/16   Invoiced: 06/20/16 11:43 T1 | |

**Customer Concern**

| Concern  +02 | TIRE ROTATION | Operation | Tech |  | Amount |
|---|---|---|---|---|---|
| Cause | PERFORMED TIRE ROTATION | SUT02 | 483 | B | 22.00 |
| Correction | PERFORMED TIRE ROTATION |  |  |  |  |
| Type: I |  | Total Charge for Concern |  |  | 22.00 |

| Concern  +03 | CAR STEERING WHEEL IS OFF CENTER NEEDS ALIGNMENT. | Operation | Tech |  | Amount |
|---|---|---|---|---|---|
| Cause | PERFORMED ALIGNMENT | SUT03 | 483 | S | 80.00 |
| Correction | PERFORMED ALIGNMENT |  |  |  |  |
| Type: I |  | Total Charge for Concern |  |  | 80.00 |

| Concern  24 | SAFETY INSPECTION None Gm | Operation | Tech |  | Amount |
|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm |  |  |  |  |
| Tech Notes | FRONT BUMPER HAS DAMAGE |  |  |  |  |
| Parts | Part Number      PO#      Note      Description | Qty |  | Sell |  |
|  | 000  019258493                   ELEMENT KIT | 1 |  | 7.95 | 7.95 |
|  | 000  088864006                   0W20 DEXSO 1 | 4 |  | 4.95 | 19.80 |
| Type: I | Line Flags:  ST2 | Total Charge for Concern |  |  | 147.73 |

| Concern  51 | GET CORRECT MILES | Operation | Tech |  | Amount |
|---|---|---|---|---|---|
| Cause | 6920 | MISC | 483 |  | 0.00 |
| Correction | 6920 |  |  |  |  |
| Type: I |  | Total Charge for Concern |  |  | 0.00 |

| Summary of Charges for Invoice I 62415 | Payment Distribution for Invoice   I 62415 |
|---|---|
| Parts              7.95 | TOTAL CHARGE                     249.73 |
| Gas-Oil-Grease    19.80 |  |
| Labor-Mechanical 221.98 | INTERNAL                         **249.73** |
| TOTAL CHARGE     249.73 |  |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable such vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000713

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 6426 | License | 2T1BURHE9 GC533384 | Page 2 (Last) | Invoice I 62415 |
|---|---|---|---|---|---|
| Invoice to: 00CP3317 | | | Driver/Owner: 00CP3317 | | |
| Invoiced: 06/20/16 11:43:10 T1 | | | 16 TOYOTA COROLLA 4DR SDN SILVER | | |

          Estimate        249.73

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000714

UCS©2004                                                                    CUSTOMER


ANDERSON
Goodwrench
888.437.2650

R#6245




EVERYDAY.
REAL EXPERTS. REAL VALUE.

# MIKE ANDERSON PRE-OWNED
## SAFETY INSPECTION

MODEL _Toyota Corolla_ MILEAGE _6925_
DATE _06/26/19_ TECH _453_ R.O.# _6245_

**D / O / N / E** = INSPECT FRAME, SUB-FRAME & CORE SUPPORT!!!

| D O N E | NEED REPAIR | | |
|---|---|---|---|

### ENGINE
| | | |
|---|---|---|
| ☐ ☐ | • Engine noises | |
| ☐ ☐ | • Engine smoke | |
| ☐ ☐ | • Engine performance | |
| ☐ ☐ | Check engine light | |
| ☐ ☐ | Fluid leaks | |

### TRANSMISSION & CLUTCH
| | | |
|---|---|---|
| ☐ ☐ | • Trans. noises | |
| ☐ ☐ | • Shift quality | |
| ☐ ☐ | • 4x4 operation | |
| ☐ ☐ | • Clutch operation | |
| ☐ ☐ | Fluid condition | |
| ☐ ☐ | Fluid leaks | |

### DRIVE AXLE / REAR END
| | | |
|---|---|---|
| ☐ ☐ | • Axle noises | |
| ☐ ☐ | U-Joints | |
| ☐ ☐ | CV-Joints | |
| ☐ ☐ | Driveline | |
| ☐ ☐ | Fluid leaks | |

### BRAKES
| | | |
|---|---|---|
| ☐ ☐ | • Brake performance | |
| ☐ ☐ | • ABS operation | |
| ☐ ☐ | Parking brake | |
| ☐ ☐ | Disk brake pads | |
| ☐ ☐ | Front % left | 4mm |
| ☐ ☐ | Rear % left | 4mm |
| ☐ ☐ | Rear brake shoes | 4mm |
| ☐ ☐ | Rotors & Drums | 4mm |
| ☐ ☐ | Hydraulic components | |
| ☐ ☐ | Fluid leaks | |

### STEERING & SUSPENSION
| | | |
|---|---|---|
| ☐ ☐ | • Suspension operation | |
| ☐ ☐ | • Power steering | |
| ☐ ☐ | • Steering condition | |
| ☐ ☐ | Shock absorbers | |
| ☐ ☐ | Struts | |
| ☐ ☐ | Front suspension condition | |
| ☐ ☐ | Rear suspension condition | |
| ☐ ☐ | Tires | 8/3 CN85 All 4mm |

### MISC. UNDER-VEHICLE INSPECTION
| | | |
|---|---|---|
| ☐ ☐ | Exhaust system | |
| ☐ ☐ | Fuel system | |
| ☐ ☐ | Other | |

### UNDER-HOOD INSPECTION
| | | |
|---|---|---|
| ☐ ☐ | Battery | |
| ☐ ☐ | Alternator | |
| ☐ ☐ | Starter | |
| ☐ ☐ | Radiator | |
| ☐ ☐ | Antifreeze | |
| ☐ ☐ | Hoses | |
| ☐ ☐ | Belts | |
| ☐ ☐ | Air filter | |
| ☐ ☐ | All fluid levels | |

| D O N E | REPAIRS REQUIRED | | |
|---|---|---|---|

### HEAT / VENT / AC
| | | |
|---|---|---|
| ☑ ☐ ☐ | • HVAC performance | |
| ☑ ☐ ☐ | Control panel | |
| ☑ ☐ ☐ | Blower motor | |
| ☑ ☐ ☐ | HVAC vents | |

### RADIO
| | | |
|---|---|---|
| ☑ ☐ ☐ | Radio operation | |
| ☑ ☐ ☐ | Speakers | |
| ☑ ☐ ☐ | Radio controls | |
| ☑ ☐ ☐ | Antenna | |

### INSTRUMENT PANEL
| | | |
|---|---|---|
| ☑ ☐ ☐ | • Speedometer | |
| ☐ ☐ ☐ | • Odometer | |
| ☑ ☐ ☐ | • Gauges / Indicators | |
| ☑ ☐ ☐ | • Shift indicator | |

### DOORS & WINDOWS
| | | |
|---|---|---|
| ☑ ☐ ☐ | Door locks | |
| ☑ ☐ ☐ | Door handles / knobs | |
| ☑ ☐ ☐ | Door straps / trim | |
| ☑ ☐ ☐ | Window operation | |
| ☐ ☐ ☐ | Glass | |
| ☐ ☐ ☐ | Mirrors | |

### LIGHTING
| | | |
|---|---|---|
| ☑ ☐ ☐ | High / Low beams | |
| ☑ ☐ ☐ | Turn signals | |
| ☑ ☐ ☐ | Brake lights | |
| ☑ ☐ ☐ | Side market lights | |
| ☑ ☐ ☐ | Tag light | |
| ☑ ☐ ☐ | Courtesy / Demo lights | |
| ☐ ☐ ☐ | Hazard flashers | |

### WINDSHIELD WIPERS
| | | |
|---|---|---|
| ☑ ☐ ☐ | Wiper operation | |
| ☑ ☐ ☐ | Washers | |
| ☑ ☐ ☐ | Wiper blades | |
| ☑ ☐ ☐ | Pulse operation | |

### CRUISE CONTROL
| | | |
|---|---|---|
| ☑ ☐ ☐ | • Cruise operation | |
| ☐ ☐ ☐ | Switches / controls | |

### INTERIOR TRIM
| | | |
|---|---|---|
| ☑ ☐ ☐ | Ashtray / Lighter | |
| ☑ ☐ ☐ | Seats / Seatbelts | |
| ☑ ☐ ☐ | Seat adjusters | |
| ☑ ☐ ☐ | Console | |
| ☑ ☐ ☐ | Glovebox | |
| ☐ ☐ ☐ | Misc trim | |

### EXTERIOR TRIM
| | | |
|---|---|---|
| ☑ ☐ ☐ | Body moldings | |
| ☐ ☐ ☑ | Grills | (trailer) |
| ☑ ☐ ☐ | Lamps & Lenses | |
| ☐ ☐ ☐ | Handles | |
| ☐ ☐ ☑ | Bumpers / Air Dams | R.C. W/ scratches |
| ☐ ☐ ☐ | Wheel covers | |

### MISCELLANEOUS
| | | |
|---|---|---|
| ☑ ☐ ☐ | Tilt wheel | |
| ☑ ☐ ☐ | Horn | |
| ☑ ☐ ☐ | Spare tire | |
| ☑ ☐ ☐ | Jack | |
| ☑ ☐ ☐ | L.O.F. | |

# MIKE ANDERSON CHEVROLET

**5301 W. Irving Park Road**
**Chicago, IL 60641**

**Phone Number: (773) 465-2000**
**Fax Number:**

| Customer: | Date: | 6/20/16 |
|---|---|---|
| Company: | VIN | |
| License NO: | Technician: | |
| Odometer: | Order NO: | |

## VEHICLE ALIGNMENT REPORT

TOYOTA, 2015, COROLLA, 205/55 R16 04/2014 -

| **Primary Angles** | | | Initial | Specifications | | Final |
|---|---|---|---|---|---|---|
| | | | | Min. | Max. | |
| | Caster | Left | 3.1° | 2.3° | 3.8° | 3.1° |
| | | Right | 3.0° | 2.3° | 3.8° | 3.0° |
| | Camber | Left | -0.9° | -1.3° | 0.2° | -0.7° |
| Front | | Right | -1.0° | -1.3° | 0.2° | -1.3° |
| | Toe | Left | 0.05° | -0.10° | 0.10° | 0.05° |
| | | Right | 0.05° | -0.10° | 0.10° | 0.05° |
| | | Total | 0.10° | -0.20° | 0.20° | 0.10° |
| | Camber | Left | -1.5° | -2.2° | -0.7° | -1.5° |
| | | Right | -1.4° | -2.2° | -0.7° | -1.4° |
| | Toe | Left | -0.20° | 0.00° | 0.30° | -0.20° |
| Rear | | Right | 0.10° | 0.00° | 0.30° | 0.10° |
| | | Total | -0.10° | 0.00° | 0.55° | -0.10° |
| | Thrust Angle | | -0.2° | ---- | | -0.2° |

| **Secondary Angles** | | Initial | Specifications | | Final |
|---|---|---|---|---|---|
| | | | Min. | Max. | |
| SAI | Left | 12.5° | 12.7° | 12.7° | 12.5° |
| | Right | 13.5° | 12.7° | 12.7° | 13.5° |
| Included Angle | Left | 11.6° | ---- | ---- | 11.8° |
| | Right | 12.5° | ---- | ---- | 12.2° |
| Toe Out On Turns | Left | ---- | ---- | ---- | ---- |
| | Right | ---- | | | ---- |
| Maximum Turns | Left | ---- | 36.1° | 40.1° | ---- |
| | Right | ---- | | | ---- |
| Toe Curve Change | Left | ---- | ---- | ---- | ---- |
| | Right | ---- | | | ---- |
| Setback | Front | -0.3" | ---- | ---- | -0.3" |
| | Rear | -0.0" | ---- | ---- | -0.0" |
| Track Width Diff. | | 0.8" | | | 0.8" |
| Wheel Base Diff. | | -0.3" | | | -0.3" |

MACC:Epic 000716



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3317 | License | | 2T1BURHE9 GC533384 | Page 1 (Last) | Invoice I 62572 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3317 | 00CP3317 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 6925    Out: 6925    Dist: DEF INT I         Final | 16 TOYOTA COROLLA  4DR SDN SILVER |
| | Stock#: 00CP3317 |
| Begin: 06/21/16   Done: 06/21/16   Invoiced: 06/21/16 09:31 T1 | |

**Customer Concern**

| Concern | 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | | 054455 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | | Line Flags:  NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 62572 | | Payment Distribution for Invoice   I 62572 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3317 | License | | 2T1BURHE9 GC533384 | Page 1 (Last) | Invoice I 65138 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3317 | 00CP3317 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 6925    Out: 6925    Dist: DEF INT I        Final | 16 TOYOTA COROLLA  4DR SDN SILVER |
| | Stock#: 00CP3317 |
| Begin: 08/09/16   Done: 08/09/16   Invoiced: 08/09/16 16:40 T1 | |

**Customer Concern**

| Concern   51 | AC CUSTOMS--REPAIRED TWO HEADLAMPS AND BRACKET FOR FRONT BUMPER | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AC CUSTOMS--REPAIRED TWO HEADLAMPS AND BRACKET FOR FRONT BUMPER | | | | MISC | 999 | | 0.00 |
| Correction | AC CUSTOMS--REPAIRED TWO HEADLAMPS AND BRACKET FOR FRONT BUMPER | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055249 | | AC CUSTOMS--REPAIRED | 1 | | 375.00 | 375.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 375.00 |

| Summary of Charges for Invoice I 65138 | | Payment Distribution for Invoice   I 65138 | |
|---|---|---|---|
| Sublet Repairs | 375.00 | TOTAL CHARGE | 375.00 |
| TOTAL CHARGE | 375.00 | | |
| | | INTERNAL | **375.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER
MACC:Epic 000718



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

310134  049967  06/21/2016  KK  202B  $36,400.00

*** Thirty-six thousand four hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP3320

⑈"049967⑈" ⑈:071000013⑈: 4238647891⑈"

SF669822 Q (01/13)  Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **KK  06/21/16 10:00**

G/L: **202B**  Check Number: **049967**  Check Date: **06/21/16**

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $10,500.00 | 00CP3320 2D4RN4DG1BR606989 11 DODGE | GR CARAVA | | 300U | CP3320 |
| $10,400.00 | 00CP3321 1N4AL3AP5EN337305 14 NISSAN | ALTIMA | | 300U | CP3321 |
| $15,500.00 | 00CP3322 JTHBK1EG7B2441726 11 LEXUS | ES350 | | 300U | CP3322 |

| NOTE: USED CAR PURCHASES | | **TOTAL** | **$36,400.00** |
|---|---|---|---|

 CUSTOMER 

@F00008W
26.004

MACC:Epic 000719

# CUSTOMER ORDER

**ANDERSON CHEVROLET**

Mike Anderson Chevrolet of Merrillville, IN
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0909

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | | |
|---|---|---|
| LASTROVICH, SAR | | 12/16/2016 |
| SLSP # 1 | | DATE |
| | | 361998 |
| FAKHOURY, TERRY | | CUSTOMER NO. |
| SLSP # 2 | | DE LUNA, ROI |
| SALES MANAGER | | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| DIANE LOGAN | |
| ADDRESS | ADDRESS |
| 339 BLUFF Ave # 1E | |
| CITY STATE ZIP | CITY STATE ZIP |
| LA GRANGE IL 60525-6834 | |
| HOME PHONE / WORK PHONE | HOME PHONE / WORK PHONE |
| (773) 563-0345 (773) 563-0345 | |
| CELL PHONE | CELL PHONE |
| (773) 563-0345 | |

| NEW/USED | YEAR | MAKE | MODEL | | SERIES |
|---|---|---|---|---|---|
| USED | 2011 | DODGE | GR CARAVAN | | |
| STOCK NO. | COLOR | BODY | VIN NO. | | MILEAGE |
| CP3320 | RED | 4DR MVAN | 2D4RN4DG1BR606989 | | 36849 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,200.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 902.44 |
| | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED 2,450.00 | ~~TAX~~XXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | ~~TAX PROCESSING FEE~~ COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: ___ | |
| CONDITIONS | TOTAL DUE | $ 14,492.71 |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | DEPOSIT | $ 5,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 5,000.00 |
| | BALANCE TO FINANCE | $ 9,492.71 |

(margin notes, right side): -2450.- / 10750.

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event this Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is below a certain amount, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000720



**ANDERSON CHEVROLET OF CHICAGO, LLC.**

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 6680 | License | | 2D4RN4DG1 BR606989 | | Page 1 (Last) | Invoice I 62675 |
|---|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3320 | 00CP3320 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 36523 Out: 36523 | Dist: DEF INT I | Final | | 11 DODGE GR CARAVAN EXPRESS 4DR MVAN RED | |
| | | | | Stock#: 00CP3320 | |
| Begin: 06/22/16 Done: 07/01/16 | Invoiced: 07/22/16 15:30 T1 | | | | |

**Customer Concern**

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000 019297024 | | | FILTER | 1 | | 9.95 | 9.95 |
| | 000 019293003 | | | DEXSO 5W30 | 6 | | 3.95 | 23.70 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | | 153.63 |

| Summary of Charges for Invoice I 62675 | | Payment Distribution for Invoice I 62675 | |
|---|---|---|---|
| Parts | 9.95 | TOTAL CHARGE | 153.63 |
| Gas-Oil-Grease | 23.70 | | |
| Labor-Mechanical | 119.98 | INTERNAL | 153.63 |
| TOTAL CHARGE | 153.63 | | |
| Estimate 153.63 | | | |

JASON IS GOING TO ARBITRATE WITH SMART AUCTION

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

MACC:Epic 000721          CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3320** | License | 2D4RN4DG1 **BR606989** | Page 1 (Last) | Invoice **I 64660** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3320 | 00CP3320 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 36523   Out: 36523   Dist: DEF INT I     Final | 11 DODGE GR CARAVAN EXPRESS 4DR MVAN RED |
|  | Stock#: 00CP3320 |
| Begin: 07/30/16   Done: 07/30/16   Invoiced: 07/30/16 15:26 T1 |  |

**Customer Concern**

| Concern     51 | AUTOSKY--COMPLETE DETAIL | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | |
| Parts | Part Number | PO#   Note   Description | Qty | Sell | |
| | | 055083          AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 64660 | Payment Distribution for Invoice   I 64660 |
|---|---|
| Sublet Repairs                    106.25 | TOTAL CHARGE                         106.25 |
| TOTAL CHARGE                       106.25 | |
| | INTERNAL                           **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004

CUSTOMER
MACC:Epic 000722



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5848 | License | | 2D4RN4DG1 BR606989 | Page 1 | Invoice I 65922 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3320 | 00CP3320 |

| For Office Use | | | Vehicle Information | |
|---|---|---|---|---|
| Odometer in: 36523    Out: 36524 | Dist: DEF INT I | Final | 11 DODGE GR CARAVAN EXPRESS 4DR MVAN RED | |
| | | | Stock#:  00CP3320 | |
| Begin: 08/25/16   Done: 08/26/16 | Invoiced: 08/26/16 16:11 T1 | | | |

**Customer Concern**

| Concern 24 | A/C SYSTEM IS INOP ( NEED DIAG TIME) Recommended by Tech 483 on RO 62675 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | A/C SYSTEM INOP | MISC | 483 | 184.00 |
| Correction | EVACUATED AND RECHARGED AC—ADDED DYE—FOUND NO LEAKS | | | |
| Tech Notes | RECOVERED AND RECHARGED SYSTEM WAS UNDER CHARGED. INSERTED FREON AND DYE. NO LEAKS FOUND AT THE TIME. A/C IS BLOWING COLD. | | | |
| Parts | Part Number       PO#      Note    Description | Qty | Sell | |
| | 000   012356150                        REFRIGERANT | 32 | 0.95 | 30.40 |
| | 000   088864127                        DYE | 1 | 6.95 | 6.95 |
| Type: I | | Total Charge for Concern | | 221.35 |

| Concern 25 | FRONT SPRAY NOZZLE IS INOP Recommended by Tech 483 on RO 62675 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT SPRAY NOZZLES INOP | MISC | 483 | 57.50 |
| Correction | REPLACED TUBING CAUSING NOT TO WORK | | | |
| Type: I | | Total Charge for Concern | | 57.50 |

| Concern 26 | FRONT WIPERS STREAKY Recommended by Tech 483 on RO 62675 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT WIPERS STREAKY | MISC | 483 | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | |
| Parts | Part Number       PO#      Note    Description | Qty | Sell | |
| | 000   00000XC26                        wipe | 1 | 14.95 | 14.95 |
| | 000   00000XC20                        wiper | 1 | 11.95 | 11.95 |
| Type: I | | Total Charge for Concern | | 26.90 |

| Concern 27 | REAR WIPER STREAKY Recommended by Tech 483 on RO 62675 | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | REAR WIPER STREAKY | MISC | 483 | 0.00 |
| Correction | REPLACED REAR WIPER BLADE | | | |
| 27-1 | REAR WIPER | MISC | 483 | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5848 | License | | 2D4RN4DG1 BR606989 | Page 2 (Last) | Invoice I 65922 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3320 | | | | Driver/Owner: 00CP3320 | | | |
|---|---|---|---|---|---|---|---|

| Invoiced: 08/26/16  16:11:45  T1 | | | 11 DODGE GR CARAVAN EXPRESS 4DR MVAN RED | |
|---|---|---|---|---|

| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|---|---|---|---|---|---|---|---|---|
| | 000  00000XC16 | | | wiper | 1 | | 10.95 | 10.95 |
| Type: I | | | | | Total Charge for Concern | | | 10.95 |

| Concern 28 | REAR BRAKES AND REAR ROTORS Recommended by Tech 483 on RO 62675 | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REAR PADS ARE LOW AND ROTORS ARE RUSTED OUT | | | | MISC | 483 | S | 155.00 |
| Correction | REPLACED REAR PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  0GNAD1326 | | | pads | 1 | | 39.95 | 39.95 |
| | 000  0YH245038 | | | yh245038 | 1 | | 59.95 | 59.95 |
| Type: I | | | | | Total Charge for Concern | | | 254.90 |

| Concern 29 | DRAIN PLUG IS STRIPPED Recommended by Tech 483 on RO 62675 | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REPLACED DRAIN PLUG | | | | MISC | 483 | | 34.50 |
| Correction | REPLACED DRAIN PLUG | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000090115 | | | DRAIN PLUG | 1  C | | 7.95 | 7.95 |
| Type: I | | | | | Total Charge for Concern | | | 42.45 |

| Summary of Charges for Invoice I 65922 | | Payment Distribution for Invoice  I 65922 | |
|---|---|---|---|
| Parts | 183.05 | TOTAL CHARGE | 649.00 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 431.00 | **INTERNAL** | **649.00** |
| TOTAL CHARGE | 649.00 | | |
| Estimate     650.00 | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

CUSTOMER
MACC:Epic 000724



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 050074 | 07/01/2016 | KK | 202B | $63,000.00 |

*** Sixty-three thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

CP3336

⑈050074⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **KK**  07/01/16 **08:04**

G/L: **202B**          Check Number: **050074**          Check Date: **07/01/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,700.00 | 00CP3336 4T1BD1FK0DU067364 13 TOYOTA    CAMRY | | 300U | CP3336 |
| $12,700.00 | 00CP3337 1C4NJPBA3FD419334 15 JEEP    PATRIOT | | 300U | CP3337 |
| $14,100.00 | 00CP3338 1G11C5SL0FF138992 15 CHEVROLET  MALIBU | | 300U | CP3338 |
| $10,700.00 | 00CP3339 1C3CDZCB1EN151222 14 DODGE    AVENGER | | 300U | CP3339 |
| $11,800.00 | 00CP3340 2C3CDXBG1EH130901 14 DODGE    CHARGER | | 300U | CP3340 |

NOTE: USED CAR  PURCHASE

| TOTAL | $63,000.00 |

FILE

MACC:Epic 000725

@F00008W
26.004

# CUSTOMER ORDER

**Mike ANDERSON CHEVROLET**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| MANJARRES DICKS | 10/08/2016 |
| SLSP # 1 | DATE |
| | 333422 |
| | CUSTOMER NO. |
| FAKHOURY, TERRY | DE LUNA, ROL |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| COLLEN M GRANT | |
| **ADDRESS** | **ADDRESS** |
| 3315 W PALMER ST # 1 | |
| **CITY STATE ZIP** | **CITY STATE ZIP** |
| CHICAGO            IL 60647 | |
| **HOME PHONE**    WORK PHONE | **HOME PHONE**    **WORK PHONE** |
| (207) 522-6260 | |
| **CELL PHONE** | **CELL PHONE** |
| (207) 522-6860 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | TOYOTA | CAMRY | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3336 | BLACK | 4DR SDN | 4T1BD1FK0DU067364 | 50975 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| EXT-SERVICE PLAN/NOT-TAXED   2,000.00 | | |

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 21,096.82 |
| TRADE IN ALLOWANCE | $   N/A |
| SALES TAX | $ 1,832.91 |
| STATE TITLE FEE | $   95.00 |
| ~~TAX~~XXX PLATE/TRANSFER | $  126.00 |
| DOCUMENT FEE | $  169.27 |
| ~~TITLE PROCESSING FEE~~OOK CO FEE | $   N/A |
| ESTIMATED PAYOFF ON TRADE | $   N/A |
| GOOD UNTIL ___/___/___ TO: _____ | |
| TOTAL DUE | $ 23,320.00 |
| REBATE _____ | $   N/A |
| REBATE _____ | $   N/A |
| REBATE _____ | $   N/A |
| DEPOSIT | $ 2,000.00 |
| TOTAL OF CASH TO BE PAID | $ 2,000.00 |
| BALANCE TO FINANCE | $ 21,320.00 |

-2000 =
19096.82

| CONDITIONS |
|---|
| |

### TRADE IN INFORMATION

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

_____ /_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____ /_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in this "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALER/SALES OR BUYER/MANAGER

CUSTOMER SIGNATURE

CUSTOMER SIGNATURE

MACC:Epic 000726



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3323 | License | 4T1BD1FK0 DU067364 | Page 1 | Invoice I 63353 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3336 | 00CP3336 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50955   Out: 50956   Dist: DEF INT I   Prelim | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
|  | Stock#:  00CP3336 |
| Begin: 07/06/16   Done: 07/29/16   Invoiced: 07/29/16 12:01 T1 | |

**Customer Concern**

| Concern +01 | LEFT REAR CORNER IS OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FOUND OUT CORNER BULB BURNT OUT | SUT01 | 483 | B | 18.00 |
| Correction | INSTALLED NEW CORNER BULB | | | | |
| Parts | Part Number          PO#    Note   Description | Qty | | Sell | |
| | 000   012450108                     BULB | 1 | | 3.95 | 3.95 |
| Type: I | | Total Charge for Concern | | | 21.95 |

| Concern +02 | LEFT REAR TURN SIGNAL IS OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | LEFT REAR TURN SIGNAL INOP | SUT02 | 483 | B | 18.00 |
| Correction | INSTALLED LEFT REAR BULB | | | | |
| Parts | Part Number          PO#    Note   Description | Qty | | Sell | |
| | 000   012450108                     BULB | 1 | | 3.95 | 3.95 |
| Type: I | | Total Charge for Concern | | | 21.95 |

| Concern +03 | TIRE ROTATION | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | ROTATED TIRE | SUT03 | 483 | B | 22.00 |
| Correction | PERFORMED TIRE ROTATION | | | | |
| Type: I | | Total Charge for Concern | | | 22.00 |

| Concern +06 | REAR LICENSE PLATE SCREW IS BROKEN. NEED TO DRILL OUT TO INSTALL NEW ONE | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | REAR LICENSE PLATE SCREW IS BROKEN INSIDE Q | MISC | 483 | | 34.50 |
| Correction | DRILL OUT SCREW AND INSTALL NEW ONE | | | | |
| Type: I | | Total Charge for Concern | | | 34.50 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION COMPLETED | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Type: I | Line Flags:  ST2 | Total Charge for Concern | | | 119.98 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000727

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months remaining of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3323 | License | 4T1BD1FK0 **DU067364** | Page 2 | Invoice I 63353 |
|---|---|---|---|---|---|

| Invoice to: 00CP3336 | Driver/Owner: 00CP3336 |
|---|---|

| Invoiced: 07/29/16 12:01:50 T1 | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
|---|---|

| Concern +51 | ALL STAR PDR--2 PANELS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | 2 PANELS | | | | | MISC | 483 | | 0.00 |
| Correction | 2 PANELS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 054816 | | ALL STAR PDR--2 PANE | | 1 | | 75.00 | 75.00 |
| | 000 019293003 | | | DEXSO 5W30 | | 5 | | 3.95 | 19.75 |
| | 000 0000000WS | | | WASHER SOLVENT | | 2 | | 1.95 | 3.90 |
| | 000 019236618 | | | FILTER | | 1 | | 7.95 | 7.95 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 106.60 |

| Concern +52 | AUTOTEC--COMPLETE TOUCH UP | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC | | | | | MISC | 483 | | 0.00 |
| Correction | AUTOTEC | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 055055 | | AUTOTEC--COMPLETE TO | | 1 | | 68.75 | 68.75 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 68.75 |

| Concern +53 | AUTOTEC--ALL FOUR WHEELS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--ALL FOUR WHEELS | | | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--ALL FOUR WHEELS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 054897 | | AUTOTEC--ALL FOUR RI | | 1 | | 275.00 | 275.00 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 275.00 |

| Summary of Charges for Invoice I 63353 | | Payment Distribution for Invoice I 63353 | |
|---|---|---|---|
| Parts | 19.75 | TOTAL CHARGE | 686.79 |
| Sublet Repairs | 418.75 | | |
| Gas-Oil-Grease | 19.75 | **INTERNAL** | **686.79** |
| Supplies | 16.06 | | |
| Labor-Mechanical | 212.48 | | |
| TOTAL CHARGE | 686.79 | | |

| *** WORK RECOMMENDED BUT NOT PERFORMED *** |
|---|

| Item 04 | Operation | NW | Tech: 483 | Follow Up: 08/05/16 |
|---|---|---|---|---|
| | Concern | FRONT ROTORS HAVE LOT RUST (RESURFACE ROTORS) | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| Item 05 | Operation | NW | Tech: 483 | Follow Up: 08/05/16 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000728



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3323 | License | | 4T1BD1FK0 DU067364 | Page 3 (Last) | Invoice I 63353 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3336 | | | | Driver/Owner: 00CP3336 | | | |
| Invoiced: 07/29/16 12:01:50 T1 | | | | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK | | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

|  | Concern | REAR ROTORS HAVE LOT RUST (RESURFACE ROTORS) |
|---|---|---|
|  | Correction | CUSTOMER DOES NOT WANT WORK DONE |
| Item 07 | Operation | NW        Tech: 483     Follow Up: 08/05/16 |
|  | Concern | OIL FILTER HOUSING SEIZED NEED TO REPLACE |
|  | Correction | CUSTOMER DOES NOT WANT WORK DONE |

        Estimate      687.00

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000729

UCS©2004                                                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3323 | License | | 4T1BD1FK0 DU067364 | Page 1 | Invoice I 63353 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3336 | 00CP3336 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50955   Out: 50956   Dist: DEF INT I     Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
| | Stock#:   00CP3336 |

| Begin: 07/06/16 | Done: 07/29/16 | Invoiced: 07/29/16 12:01 T1 |
|---|---|---|

**Customer Concern**

| Concern +01 | LEFT REAR CORNER IS OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FOUND OUT CORNER BULB BURNT OUT | | | | SUT01 | 483 | B | 18.00 |
| Correction | INSTALLED NEW CORNER BULB | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  012450108 | | | BULB | 1 | | 3.95 | 3.95 |
| Type: I | | | | | Total Charge for Concern | | | 21.95 |

| Concern +02 | LEFT REAR TURN SIGNAL IS OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | LEFT REAR TURN SIGNAL INOP | | | | SUT02 | 483 | B | 18.00 |
| Correction | INSTALLED LEFT REAR BULB | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  012450108 | | | BULB | 1 | | 3.95 | 3.95 |
| Type: I | | | | | Total Charge for Concern | | | 21.95 |

| Concern +03 | TIRE ROTATION | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | ROTATED TIRE | | SUT03 | 483 | B | 22.00 |
| Correction | PERFORMED TIRE ROTATION | | | | | |
| Type: I | | | Total Charge for Concern | | | 22.00 |

| Concern +06 | REAR LICENSE PLATE SCREW IS BROKEN. NEED TO DRILL OUT TO INSTALL NEW ONE | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | REAR LICENSE PLATE SCREW IS BROKEN INSIDE Q | | MISC | 483 | 34.50 |
| Correction | DRILL OUT SCREW AND INSTALL NEW ONE | | | | |
| Type: I | | | Total Charge for Concern | | 34.50 |

| Concern 24 | SAFETY INSPECTION None Gm | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION COMPLETED | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | |
| Type: I | Line Flags:   ST2 | | Total Charge for Concern | | | 119.98 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000730

UCS©2004                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3323 | License | | 4T1BD1FK0DU067364 | Page 2 (Last) | Invoice I 63353 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3336 | | | | Driver/Owner: 00CP3336 | | | |
| Invoiced: 07/29/16 12:01:56 T1 | | | | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK | | | |

| Concern +51 | ALL STAR PDR--2 PANELS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | 2 PANELS | | | | | MISC | 483 | | 0.00 |
| Correction | 2 PANELS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 054816 | | ALL STAR PDR--2 PANE | | 1 | | 75.00 | 75.00 |
| | 000  019293003 | | | DEXSO 5W30 | | 5 | | 3.95 | 19.75 |
| | 000  0000000WS | | | WASHER SOLVENT | | 2 | | 1.95 | 3.90 |
| | 000  019236618 | | | FILTER | | 1 | | 7.95 | 7.95 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 106.60 |

| Concern +52 | AUTOTEC--COMPLETE TOUCH UP | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC | | | | | MISC | 483 | | 0.00 |
| Correction | AUTOTEC | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 055055 | | AUTOTEC--COMPLETE TO | | 1 | | 68.75 | 68.75 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 68.75 |

| Concern +53 | AUTOTEC--ALL FOUR WHEELS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--ALL FOUR WHEELS | | | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--ALL FOUR WHEELS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 054897 | | AUTOTEC--ALL FOUR RI | | 1 | | 275.00 | 275.00 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 275.00 |

| Summary of Charges for Invoice I 63353 | | Payment Distribution for Invoice I 63353 | |
|---|---|---|---|
| Parts | 19.75 | TOTAL CHARGE | 686.79 |
| Sublet Repairs | 418.75 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 686.79 |
| Supplies | 16.06 | | |
| Labor-Mechanical | 212.48 | | |
| TOTAL CHARGE | 686.79 | | |
| Estimate 687.00 | | | |

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.  X

UCS©2004

MACC:Epic 000731

CUSTOMER

# Used Vehicle Inspection

**Name:** 00CP3336
**RO:** 63353  **Tag:** 3323
**Vehicle:** 2013 CAMRY BLACK

**Advisor:** 405 - JENNEY, TIMOTHY
**VIN:** 4T1BD1FK0DU067364  **License:** _____

Printed: 07/29/2016 12:01:50
Tech: 483 - BARRIENTOS, DAM
Odometer: 50,955                @F0000IK
                                31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

☑ ▦ GM FrontLine Ready - GM CUV Compliant

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

## ROAD TEST

☑ 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS.

☑ 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT | SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation)

☑ 3. MIRRORS (operation, heat, inside-outside) | INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock)

☑ 4. ENGINE START/IDLE (cold, warm) | ENGINE OPERATION/PERFORMANCE/ACCELERATION

☑ 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch)

☑ ☐ ▦ 6. ANTI-SKID/TRACTION CONTROL (Operation)| CRUISE CONTROL (hold, acceleration, cancel)

☑ 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped)

☑ 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh)

☑ 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) | SPEEDOMETER/ODOMETER (operational)

☑ 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)| TILT-WHEEL/TELESCOPING (operation)

☑ 11. HEATER/AIR CONDITIONING (blower, controls)| HORN (operation, function)

☑ 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only)

## FUNCTIONAL

☐ ☐ ▦ 13. ONSTAR (optional)

☑ ☐ ▦ 14. KEY(S)/KEY FOB/REMOTE START (functional) | REAR DEFOGGER (operation)

☑ 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) | CONVERTABLE TOP/BOOT COVER (operation, condition)

☑ 16. INTERIOR LIGHTS (map light/dash light)| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount)

☑ 17. DOORS/DOOR LOCKS (power lock operation) | SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat)

☑ 18. WEATHER STRIPPING (condition) | WINDOWS/POWER/SWING-OUT (operation, all switches full travel)

☑ 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation)

☑ 20. ALARM/TELEPHONE (operation, remote) | POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter)

☑ 21. PARKING BRAKE (operation)

### 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Thickness | 8MM |
| ☑ | ☐ | ☐ | Tire Thickness | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Thickness | 8MM |
| ☑ | ☐ | ☐ | Tire Thickness | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Thickness | 7MM |
| ☑ | ☐ | ☐ | Tire Thickness | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | ☐ | Brake Thickness | 7MM |
| ☑ | ☐ | ☐ | Tire Thickness | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

☐ No Brake Inspection

### Check Battery

☑ Good
☐ Recharge
▦ Bad

585.0  Cold Cranking Amps

# Used Vehicle Inspection

Name: **00CP3336**

RO: **63353**   Tag: 3323   Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2013 CAMRY BLACK   VIN: 4T1BD1FK0DU067364   License: _____

Printed: 07/29/2016 12:01:50

Tech: 483 - BARRIENTOS, DAM

Odometer: 50,955   @F0000IK 31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☐ | ☐ | ☑ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

## UNDER HOOD

| | | |
|---|---|---|
| ☑ | | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

## UNDER VEHICLE

| | | |
|---|---|---|
| ☑ | | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

## EXTERIOR

| | | |
|---|---|---|
| ☑ | | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

## INTERIOR

# Used Vehicle Inspection

| | |
|---|---|
| Name: **00CP3336** | Printed: 07/29/2016 12:01:50 |
| RO: **63353**   Tag: 3323   Advisor: 405 - JENNEY, TIMOTHY | Tech: 483 - BARRIENTOS, DAM |
| Vehicle: 2013 CAMRY BLACK   VIN: 4T1BD1FK0DU067364   License: _____ | Odometer: 50,955 @F00001K 31.252 |

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ☑ | | 50. INSTRUMENT PANEL/COMPASS | CLOCK/TIMER (condition, controls, check, reset) |
|---|---|---|
| ☑ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) | HEATED/COOLED SEAT (operation) |
| ☑ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR | HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| ☑ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
|---|---|---|
| ☑ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | | 58. INSPECT/TOP-OFF FLUIDS | FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| ☑ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
|---|---|---|
| ☑ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| ☑ ☐ | | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
|---|---|---|
| ☑ | | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3336 | License | 4T1BD1FK0 DU067364 | Page 1 (Last) | Invoice I 64658 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3336 | 00CP3336 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50956   Out: 50956 | Dist: DEF INT I      Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
| | Stock#: 00CP3336 |
| Begin: 07/30/16   Done: 07/30/16 | Invoiced: 07/30/16 15:02 T1 | |

**Customer Concern**

| Concern    51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY | | | | MISC | 999 | 0.00 |
| Correction | AUTOSKY | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055080 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 64658 | | Payment Distribution for Invoice I 64658 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000735



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3336** | License | 4T1BD1FK0 **DU067364** | Page 1 (Last) | Invoice **I 65612** |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3336 | 00CP3336 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50956    Cut: 50956    Dist: DEF INT I    Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
|  | Stock#:  00CP3336 |
| Begin: 08/19/16   Done: 08/19/16   Invoiced: 08/19/16 10:26 T1 |  |

**Customer Concern**

| Concern    51 | CAR KEYS EXPRESS--SMART KEY | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CAR KEYS EXPRESS--SMART KEY | | | | MISC | 999 | 0.00 |
| Correction | CAR KEYS EXPRESS--SMART KEY | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055412 | | CAR KEYS EXPRESS--SM | 1 | 212.37 | 212.37 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 212.37 |

| Summary of Charges for Invoice I 65612 | | Payment Distribution for Invoice   I 65612 | |
|---|---|---|---|
| Sublet Repairs | 212.37 | TOTAL CHARGE | 212.37 |
| TOTAL CHARGE | 212.37 | | |
| | | **INTERNAL** | **212.37** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000736



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134    050074    07/01/2016    KK    202B    $63,000.00

*** Sixty-three thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP 3339

⑈050074⑈ ⑆071000013⑈ 423864789⑈

SF669822 Q (01/13)    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: KK  07/01/16 08:04

G/L: 202B    Check Number: 050074    Check Date: 07/01/16

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,700.00 | 00CP3336 4T1BD1FK0DU067364 13 TOYOTA  CAMRY | | 300U | CP3336 |
| $12,700.00 | 00CP3337 1C4NJPBA3FD419334 15 JEEP  PATRIOT | | 300U | CP3337 |
| $14,100.00 | 00CP3338 1G11C5SL0FF138992 15 CHEVROLET MALIBU | | 300U | CP3338 |
| $10,700.00 | 00CP3339 1C3CDZCB1EN151222 14 DODGE  AVENGER | | 300U | CP3339 |
| $11,800.00 | 00CP3340 2C3CDXBG1EH130901 14 DODGE  CHARGER | | 300U | CP3340 |

NOTE: USED CAR PURCHASE

| TOTAL | $63,000.00 |
|---|---|

FILE    MACC:Epic 000737    @F0000BW 26.004

# CUSTOMER ORDER

## Mike ANDERSON CHEVROLET

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | | |
|---|---|---|
| HOFFMAN, JORDAN SLSP # 1 | | 12/26/2016 DATE |
| SLSP # 2 | | CUSTOMER NO. |
| KOLODZINSKI, IA SALES MANAGER | | DE LUNA, ROLA BUSINESS MANAGER |

| CUSTOMER NAME WILLIAM MCADAMS | CO-CUSTOMER'S NAME |
|---|---|
| ADDRESS 1432 WILLIAMSBURG | ADDRESS |
| CITY STATE ZIP COUNTRY CLUB HILLS IL 60478 | CITY STATE ZIP |
| HOME PHONE (773) 398-9273 WORK PHONE (312) 253-4900 | HOME PHONE WORK PHONE |
| CELL PHONE (773) 398-9273 | CELL PHONE |

| NEW/USED USED | YEAR 2014 | MAKE DODGE | MODEL AVENGER | SERIES |
|---|---|---|---|---|
| STOCK NO. CP3339 | COLOR GRAY | BODY 4DR SDN | VIN NO. 1C3CDZCB1EN151222 | MILEAGE 89262 |

| OPTIONS INCLUDED IN PRICE | |
|---|---|
| GAP PROTECTION/NOT-TAXED | 500.00 |
| EXT-SERVICE PLAN/NOT-TAXED | 2,000.00 |

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 12,495.00 ~2500.= |
| TRADE IN ALLOWANCE | $ N/A 9995.= |
| SALES TAX | $ 840.09 |
| STATE TITLE FEE | $ 95.00 |
| TIRE TAX XXXXXX PLATE/TRANSFER | $ 126.00 |
| DOCUMENT FEE | $ 169.27 |
| TITLE PROCESSING FEE XXXXXXXX COOK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL: ___/___/___ TO: ___ | |

### CONDITIONS

| | |
|---|---|
| TOTAL DUE | $ 13,726.16 |
| REBATE | $ N/A |
| REBATE | $ N/A |
| REBATE | $ N/A |
| DEPOSIT | $ 1,500.00 |
| TOTAL OF CASH TO BE PAID | $ 1,500.00 |
| BALANCE TO FINANCE | $ 12,226.16 |

### TRADE IN INFORMATION

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

_____/____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000738



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3324 | License | 1C3CDZCB1 EN151222 | Page 1 | Invoice I 63354 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3339 | 00CP3339 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39188   Out: 39189   Dist: GMP INT I   Prelim | 14 DODGE AVENGER SXT 4DR SDN GRAY |
|  | Stock#:  00CP3339 |

| Begin: 07/06/16 | Done: 07/26/16 | Invoiced: 07/28/16 08:19 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern +01 | LICENSE PLATE BULB BURNT OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | LICENSE PLATE BULB INSTALLED | SUT01 | 483 | S | 18.00 |
| Correction | LICENSE PLATE BULB INSTALLED | | | | |
| Type: I | | Total Charge for Concern | | | 18.00 |

| Concern +02 | FRONT PADS ARE AT 3 MM ROTORS ARE RUSTED OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT PADS LOW AND ROTORS RUSTED OUT | SUT02 | 483 | S | 155.00 |
| Correction | REPLACED FRONT PADS AND FRONT ROTORS | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   000000866 | | | PADS | | 1   C | | 39.95 | 39.95 |
| | 000   000045706 | | | rotor | | 2 | | 39.95 | 79.90 |
| Type: I | | Total Charge for Concern | | | 274.85 |

| Concern +03 | REAR PADS AND ROTORS | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | REAR PADS ARE LOW ROTORS ARE PITTED | MISC | 483 | S | 155.00 |
| Correction | REPLACED REAR PADS AND ROTORS | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   000001037 | | | pads | | 1 | | 37.95 | 37.95 |
| | 000   000045672 | | | rotor | | 2 | | 34.95 | 69.90 |
| Type: I | | Total Charge for Concern | | | 262.85 |

| Concern +04 | ROTATE AND RE BALANCE  TIRES | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | ROTATE AND RE BALANCE TIRE HAVE UNEVEN WEAR | MISC | 483 | | 115.00 |
| Correction | ROTATE AND RE BALANCE TIRE HAVE UNEVEN WEAR | | | | |
| Type: I | | Total Charge for Concern | | | 115.00 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000739

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3324 | License | | 1C3CDZCB1 EN151222 | Page 2 (Last) | Invoice I 63354 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3339 | | | | Driver/Owner: 00CP3339 | | | |
| Invoiced: 07/28/16  08:19:37  T1 | | | | 14 DODGE AVENGER SXT 4DR SDN GRAY | | | |

| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
|---|---|---|---|---|---|---|---|---|---|
| | 000 | 019303975 | | | FILTER | 1 | | 5.95 | 5.95 |
| | 000 | 019293003 | | | DEXSO 5W30 | 5 | | 3.95 | 19.75 |
| Type: I | | Line Flags:  ST2 | | | | Total Charge for Concern | | 145.68 | |

| Summary of Charges for Invoice I 63354 | | Payment Distribution for Invoice  I 63354 | |
|---|---|---|---|
| Parts | 233.65 | TOTAL CHARGE | 851.33 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | 851.33 |
| Labor-Mechanical | 562.98 | | |
| TOTAL CHARGE | 851.33 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item  05 | Operation | NW | Tech: 483 | Follow Up: 07/26/16 |
|---|---|---|---|---|
| | Concern | RIGHT FRONT  SIDE DOOR LATCH | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| | Estimate | 960.00 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000740

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3324 | License | 1C3CDZCB1 EN151222 | Page 1 | Invoice I 63354 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3339 | 00CP3339 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39188   Out: 39189    Dist: GMP INT I       Final | 14 DODGE AVENGER SXT 4DR SDN GRAY |
| | Stock#:  00CP3339 |

| Begin: 07/06/16 | Done: 07/26/16 | Invoiced: 07/28/16 08:19 T1 |
|---|---|---|

**Customer Concern**

| Concern | +01 | LICENSE PLATE BULB BURNT OUT | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | | LICENSE PLATE BULB INSTALLED | | SUT01 | 483 | S | 18.00 |
| Correction | | LICENSE PLATE BULB INSTALLED | | | | | |
| Type: I | | | | Total Charge for Concern | | | 18.00 |

| Concern | +02 | FRONT PADS ARE AT 3 MM ROTORS ARE RUSTED OUT | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | | FRONT PADS LOW AND ROTORS RUSTED OUT | | | SUT02 | 483 | S | 155.00 |
| Correction | | REPLACED FRONT PADS AND FRONT ROTORS | | | | | | |
| Parts | | Part Number | PO# | Note | Description | | | |
| | 000 | 000000866 | | | PADS | Qty | Sell | |
| | 000 | 000045706 | | | rotor | 1  C | 39.95 | 39.95 |
| | | | | | | 2 | 39.95 | 79.90 |
| Type: I | | | | | Total Charge for Concern | | | 274.85 |

| Concern | +03 | REAR PADS AND ROTORS | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | | REAR PADS ARE LOW ROTORS ARE PITTED | | | MISC | 483 | S | 155.00 |
| Correction | | REPLACED REAR PADS AND ROTORS | | | | | | |
| Parts | | Part Number | PO# | Note | Description | | | |
| | 000 | 000001037 | | | pads | Qty | Sell | |
| | 000 | 000045672 | | | rotor | 1 | 37.95 | 37.95 |
| | | | | | | 2 | 34.95 | 69.90 |
| Type: I | | | | | Total Charge for Concern | | | 262.85 |

| Concern | +04 | ROTATE AND RE BALANCE  TIRES | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | | ROTATE AND RE BALANCE TIRE HAVE UNEVEN WEAR | | MISC | 483 | | 115.00 |
| Correction | | ROTATE AND RE BALANCE TIRE HAVE UNEVEN WEAR | | | | | |
| Type: I | | | | Total Charge for Concern | | | 115.00 |

| Concern | 24 | SAFETY INSPECTION None Gm | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | | SAFETY INSPECTION | | MULTINONGM | 483 | * | 119.98 |
| Correction | | SAFETY INSPECTION None Gm | | | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004                                                          MACC:Epic 000741                  CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3324 | License | 1C3CDZCB1 EN151222 | Page 2 (Last) | Invoice I 63354 |

Invoice to: 00CP3339 — Driver/Owner: 00CP3339
Invoiced: 07/28/16 08:19:43 T1 — 14 DODGE AVENGER SXT 4DR SDN GRAY

| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
|---|---|---|---|---|---|---|---|
| | 000 019303975 | | | FILTER | 1 | 5.95 | 5.95 |
| | 000 019293003 | | | DEXSO 5W30 | 5 | 3.95 | 19.75 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | 145.68 |

**Summary of Charges for Invoice I 63354**

| Parts | 233.65 |
| Gas-Oil-Grease | 19.75 |
| Supplies | 34.95 |
| Labor-Mechanical | 562.98 |
| TOTAL CHARGE | 851.33 |

**Payment Distribution for Invoice I 63354**

TOTAL CHARGE 851.33
INTERNAL **851.33**

Estimate 960.00

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000742
CUSTOMER

# Used Vehicle Inspection

**Name: 00CP3339**

Printed: 07/28/2016 08:19:37

RO: **63354**  Tag: 3324   Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2014 AVENGER GRAY   VIN: 1C3CDZCB1EN151222   License: _____

Tech: 483 - BARRIENTOS, DAM
Odometer: 39,188   @F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

### ROAD TEST

| | | |
|---|---|---|
| ☑ | ▨ | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☑ | ▨ | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | ▨ | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | ▨ | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | ▨ | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ ▨ | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | ▨ | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | ▨ | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ▨ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ | ▨ | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | ▨ | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ☑ | ☐ ▨ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

### FUNCTIONAL

| | | |
|---|---|---|
| ▨ | ☐ ☑ | 13. ONSTAR (optional) |
| ▨ | ☐ ☑ | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ☑ | ▨ | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | ▨ | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | ▨ | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | ▨ | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | ▨ | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | ▨ | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | ▨ | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ▨ | | ☑ | Brake Thickness | 3MM |
| ▨ | | ▨ | Tire Thickness | 6/32 |
| ☑ | | ▨ | Wear Pattern | NORMAL |
| ☑ | | ▨ | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ▨ | | ☑ | Brake Thickness | 3MM |
| ▨ | | ▨ | Tire Thickness | 6/32 |
| ☑ | | ▨ | Wear Pattern | NORMAL |
| ☑ | | ▨ | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ▨ | | ☑ | Brake Thickness | 2MM |
| ▨ | | ▨ | Tire Thickness | 8/32 |
| ☑ | | ▨ | Wear Pattern | NORMAL |
| ☑ | | ▨ | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ▨ | | ☑ | Brake Thickness | 2MM |
| ▨ | | ▨ | Tire Thickness | 8/32 |
| ☑ | | ▨ | Wear Pattern | NORMAL |
| ☑ | | ▨ | Tire Pressure | 35 |

| ☐ | No Brake Inspection |
|---|---|

### Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ▨ | Bad |

| 685.0 | Cold Cranking Amps |
|---|---|

# Used Vehicle Inspection

Name: 00CP3339
RO: **63354**   Tag: 3324
Vehicle: 2014 AVENGER GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1C3CDZCB1**EN**151222   License: _____

Printed: 07/28/2016 08:19:37
Tech: 483 - BARRIENTOS, DAM
Odometer: 39,188
@F0000IK
31.252

| | Meets Standard | Attention Recommended | Service Required |
|---|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☐ | ☑ | | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ☑ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| | | |
|---|---|---|
| ☑ | | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ☑ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ☑ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ☑ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ☑ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ☑ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| | | |
|---|---|---|
| ☑ | ☑ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ☑ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ☑ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ☑ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ☑ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ☑ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ☑ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ☑ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ☑ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| | | |
|---|---|---|
| ☑ | ☑ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ☑ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ☑ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ☑ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☑ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☑ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ☑ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ☑ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

MACC:Epic 000744

# Used Vehicle Inspection

Name: **00CP3339**

RO: **63354**   Tag: 3324

Vehicle: 2014 AVENGER GRAY

Advisor: 405 - JENNEY, TIMOTHY

VIN: 1C3CDZCB1EN151222   License: _____

Printed: 07/28/2016 08:19:37

Tech: 483 - BARRIENTOS, DAM

Odometer: 39,188

@8F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| G | Y | R | |
|---|---|---|---|
| ☑ | | ☑ | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | | ☑ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | | ☑ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | | ☑ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | | ☑ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | | ☑ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| G | Y | R | |
|---|---|---|---|
| ☑ | | ☑ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | | ☑ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | | ☑ | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | | ☑ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| G | Y | R | |
|---|---|---|---|
| ☑ | ☑ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | | ☑ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | | ☑ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | | ☑ | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| G | Y | R | |
|---|---|---|---|
| ☑ | ☐ | ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ☑ | | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3339 | License | 1C3CDZCB1 EN151222 | Page 1 (Last) | Invoice I 64586 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3339 | 00CP3339 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39109   Out: 39109  | Dist: GMP INT I   Final | 14 DODGE AVENGER SXT 4DR SDN GRAY |
| | Stock#:  00CP3339 |

| Begin: 07/29/16 | Done: 07/29/16 | Invoiced: 07/29/16 10:26 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern      51 | AUTOSKY--COMPLETE DETAIL | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055059 | | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 64586 | Payment Distribution for Invoice    I 64586 |
|---|---|
| Sublet Repairs                        106.25 | TOTAL CHARGE                           106.25 |
| TOTAL CHARGE                           106.25 | |
| | INTERNAL                               **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3339** | License | | 1C3CDZCB1 **EN151222** | Page 1 (Last) | Invoice **I 64976** |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3339 | 00CP3339 |

| For Office Use | Vehicle Information |
|---|---|
| Odcmeter in: 39109   Out: 39109   Dist: GMP INT I        Final | 14 DODGE AVENGER SXT 4DR SDN GRAY |
| | Stock#:  00CP3339 |
| Begin: 08/05/16   Done: 08/05/16   Invoiced: 08/05/16 17:38 T1 | |

**Customer Concern**

| Concern   51 | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | MISC | 999 | | 0.00 |
| Correction | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055186 | | BUDGET WINDSHIELD--R | 1 | 43.75 | 43.75 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 43.75 |

| Summary of Charges for Invoice I 64976 | | Payment Distribution for Invoice   I 64976 | |
|---|---|---|---|
| Sublet Repairs | 43.75 | TOTAL CHARGE | 43.75 |
| TOTAL CHARGE | 43.75 | | |
| | | INTERNAL | **43.75** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000747



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3339** | License | 1C3CDZCB1 **EN151222** | Page 1 (Last) | Invoice **I** 65614 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3339 | 00CP3339 |

| **For Office Use** | **Vehicle Information** |
|---|---|
| Odometer in: 39109   Out: 39189   Dist: GMP INT I       Final | 14 DODGE AVENGER SXT 4DR SDN GRAY |
|  | Stock#:   00CP3339 |
| Begin: 08/19/16   Done: 08/19/16   Invoiced: 08/19/16 10:25 T1 |  |

**Customer Concern**

| Concern | 51 | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | MISC | 999 | 0.00 |
| Correction | | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | Sell | |
| | | | 055414 | | CAR KEYS EXPRESS--KE | 1 | 106.25 | 106.25 |
| Type: I | | Line Flags: NOS | | | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 65614 | | Payment Distribution for Invoice   I 65614 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134        050197        07/12/2016        KK        202B        $63,400.00

*** Sixty-three thousand four hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

⑃050197⑃ ⑃071000013⑃ 423864789⑃

SF669822 Q (01/13)        Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: KK 07/12/16 15:14

G/L: 202B        Check Number: 050197        Check Date: 07/12/16

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $13,700.00 | 00CP3344 4T1BF1FK8EU355855 14 TOYOTA | CAMRY | | 300U | CP3344 |
| $12,300.00 | 00CP3345 2T1BURHE4FC264371 15 TOYOTA | COROLLA | | 300U | CP3345 |
| $13,300.00 | 00CP3346 4T1BF1FK9EU803956 14 TOYOTA | CAMRY | | 300U | CP3346 |
| $10,500.00 | 00CP3347 JM1BL1U77D1847658 13 MAZDA | 3 | | 300U | CP3347 |
| $13,600.00 | 00CP3348 1J4PN2GK1BW509351 11 JEEP | LIBERTY | | 300U | CP3348 |

NOTE: USED CAR PURCHASES

| TOTAL | $63,400.00 |
|---|---|

FILE

@F00008W
26.004

MACC:Epic 000749

Mike ANDERSON CHEVROLET

# CUSTOMER ORDER

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1: FAKHOUW, WAIL N | DATE: 08/10/2016 |
| SLSP # 2: | CUSTOMER NO.: 355570 |
| SALES MANAGER: KALOU, EMMANUEL | BUSINESS MANAGER: REMBOSKI, L |

| | |
|---|---|
| CUSTOMER NAME: DAMILOLA SAIBU | CO-CUSTOMER'S NAME: OLUBUSOYE SAIBU |
| ADDRESS: 917 W EASTWOOD AVE # 608 | ADDRESS: 917 W EASTWOOD AVE # 608 |
| CITY STATE ZIP: CHICAGO IL 60640 | CITY STATE ZIP: CHICAGO IL 60640 |
| HOME PHONE: (773) 584-7007 / WORK PHONE: | HOME PHONE: (773) 584-7007 / WORK PHONE: |
| CELL PHONE: (773) 584-7007 | CELL PHONE: |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2014 | TOYOTA | CAMRY | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3344 | SILVER | 4DR SDN | 4T1BF1FK8EU355855 | 39073 |

**OPTIONS INCLUDED IN PRICE**

GAP PROTECTION/NOT-TAXED 700.00
EXT-SERVICE PLAN/NOT-TAXED 1,984.00

**CONDITIONS**

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 16,679.00 |
| TRADE IN ALLOWANCE | $ N/A |
| SALES TAX | $ 1,347.89 |
| STATE TITLE FEE | $ ~~95.00~~ |
| TIXXXXX PLATE/TRANSFER | $ 126.00 |
| DOCUMENT FEE | $ 169.27 |
| TIXXXXXXXX COOK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL ___/___/___ TO: | |
| TOTAL DUE | $ 18,417.16 |
| REBATE | $ N/A |
| REBATE | $ N/A |
| REBATE | $ N/A |
| DEPOSIT | $ 2,000.00 |
| TOTAL OF CASH TO BE PAID | $ ~~2,000.00~~ |
| BALANCE TO FINANCE | $ 16,417.16 |

-2684 = 13995

**TRADE IN INFORMATION**

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

____/____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

____/____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

CUSTOMER SIGNATURE

DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3845 | License | 4T1BF1FK8 EU355855 | Page 1 | Invoice I 63903 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3344 | 00CP3344 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39072   Out: 39073   Dist: DEF INT I      Prelim | 14 TOYOTA CAMRY  4DR SDN SILVER |
| | Stock#:  00CP3344 |
| Begin: 07/15/16   Done: 07/29/16   Invoiced: 08/03/16 13:43 T1 | |

**Customer Concern**

| Concern +01 | RIGHT FRONT CORNER BULB BURNT OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | RIGHT FRONT CORNER BULB BURNT OUT | | | | MISC | 483 | S | 18.00 |
| Correction | REPLACED BULB | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | Sell | |
| | 000   012450108 | | | BULB | | 1 | 3.95 | 3.95 |
| Type: I | | | | | | Total Charge for Concern | | 21.95 |

| Concern +02 | FRONT WIPERS STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | SUTO2 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | Sell | |
| | 000   000000261 | | | wiper | | 1 | 15.95 | 15.95 |
| | 000   000000181 | | | wiper | | 1 | 9.95 | 9.95 |
| Type: I | | | | | | Total Charge for Concern | | 25.90 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | Sell | |
| | 000   019236618 | | | FILTER | | 1 | 7.95 | 7.95 |
| | 000   019293003 | | | DEXSO 5W30 | | 5 | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | | Total Charge for Concern | | 147.68 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS©2004

MACC:Epic 000751  CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3845 | License | 4T1BF1FK8 EU355855 | Page 2 (Last) | Invoice I 63903 |
|---|---|---|---|---|---|

| Invoice to: 00CP3344 | Driver/Owner: 00CP3344 |
|---|---|
| Invoiced: 08/03/16 13:43:18 T1 | 14 TOYOTA CAMRY 4DR SDN SILVER |

| Summary of Charges for Invoice I 63903 | | Payment Distribution for Invoice I 63903 | |
|---|---|---|---|
| Parts | 37.80 | TOTAL CHARGE | 203.18 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 7.65 | INTERNAL | 203.18 |
| Labor-Mechanical | 137.98 | | |
| TOTAL CHARGE | 203.18 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 03 | Operation | NW | Tech: 483 | Follow Up: 08/05/16 |
|---|---|---|---|---|
| | Concern | FRONT ROTORS RUSTED OUT PADS ARE AT 6MM | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| | Estimate | 203.18 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS©2004

MACC:Epic 000752
CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3845 | License | 4T1BF1FK8 EU355855 | Page 1 | Invoice I 63903 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3344 | 00CP3344 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39072   Out: 39073   Dist: DEF INT I      Final | 14 TOYOTA CAMRY  4DR SDN SILVER |
| | Stock#:  00CP3344 |
| Begin: 07/15/16   Done: 07/29/16   Invoiced: 08/03/16 13:43 T1 | |

**Customer Concern**

| Concern +01 | RIGHT FRONT CORNER BULB BURNT OUT | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | RIGHT FRONT CORNER BULB BURNT OUT | | | | | MISC | 483 | S | 18.00 |
| Correction | REPLACED BULB | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  012450108 | | | BULB | | 1 | | 3.95 | 3.95 |
| Type: I | | | | | | Total Charge for Concern | | | 21.95 |

| Concern +02 | FRONT WIPERS STREAKY | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | | SUT02 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  000000261 | | | wiper | | 1 | | 15.95 | 15.95 |
| | 000  000000181 | | | wiper | | 1 | | 9.95 | 9.95 |
| Type: I | | | | | | Total Charge for Concern | | | 25.90 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  019236618 | | | FILTER | | 1 | | 7.95 | 7.95 |
| | 000  019293003 | | | DEXSO 5W30 | | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | | Total Charge for Concern | | | 147.68 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000753

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3845 | License | | 4T1BF1FK8 EU355855 | Page 2 (Last) | Invoice I 63903 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3344 | Driver/Owner: 00CP3344 |
|---|---|
| Invoiced: 08/03/16 13:43:23 T1 | 14 TOYOTA CAMRY 4DR SDN SILVER |

| Summary of Charges for Invoice I 63903 | Payment Distribution for Invoice I 63903 |
|---|---|

| Parts | 37.80 | TOTAL CHARGE | 203.18 |
|---|---|---|---|
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 7.65 | INTERNAL | 203.18 |
| Labor-Mechanical | 137.98 | | |
| TOTAL CHARGE | 203.18 | | |
| Estimate 203.18 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000754

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3344**

RO: **63903**  Tag: 3845  Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2014 CAMRY SILVER  VIN: **4T1BF1FK8EU355855**  License: _____

Printed: 08/03/2016 13:43:18
Tech: 483 - BARRIENTOS, DAM
Odometer: 39,072
@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
| --- | --- | --- |

Green Yellow Red

| ☑ | ☐ | GM FrontLine Ready - GM CUV Compliant |
| --- | --- | --- |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| ☑ | ☐ | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| --- | --- | --- |
| ☑ | ☐ | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT | SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | ☐ | 3. MIRRORS (operation, heat, inside-outside) | INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | ☐ | 4. ENGINE START/IDLE (cold, warm) | ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | ☐ | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ | 6. ANTI-SKID/TRACTION CONTROL (Operation)| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | ☐ | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | ☐ | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ☐ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) | SPEEDOMETER/ODOMETER (operational) |
| ☑ | ☐ | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | ☐ | 11. HEATER/AIR CONDITIONING (blower, controls)| HORN (operation, function) |
| ☑ | ☐ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| ☐ | ☑ | 13. ONSTAR (optional) |
| --- | --- | --- |
| ☑ | ☐ | 14. KEY(S)/KEY FOB/REMOTE START (functional) | REAR DEFOGGER (operation) |
| ☑ | ☐ | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) | CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | ☐ | 16. INTERIOR LIGHTS (map light/dash light)| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | ☐ | 17. DOORS/DOOR LOCKS (power lock operation) | SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | ☐ | 18. WEATHER STRIPPING (condition) | WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | ☐ | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | ☐ | 20. ALARM/TELEPHONE (operation, remote) | POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | ☐ | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

**Left Front**

GRN YLW RED

| ☑ | ☐ | ☐ | Brake Thickness | 8MM |
| --- | --- | --- | --- | --- |
| ☑ | ☐ | ☐ | Tire Thickness | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Front**

| ☑ | ☐ | ☐ | Brake Thickness | 8MM |
| --- | --- | --- | --- | --- |
| ☑ | ☐ | ☐ | Tire Thickness | 7/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Left Rear**

| ☑ | ☐ | ☐ | Brake Thickness | 7MM |
| --- | --- | --- | --- | --- |
| ☑ | ☐ | ☐ | Tire Thickness | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

**Right Rear**

| ☑ | ☐ | ☐ | Brake Thickness | 7MM |
| --- | --- | --- | --- | --- |
| ☑ | ☐ | ☐ | Tire Thickness | 9/32 |
| ☑ | ☐ | ☐ | Wear Pattern | NORMAL |
| ☑ | ☐ | ☐ | Tire Pressure | 35 |

| ☐ | No Brake Inspection |
| --- | --- |

### Check Battery

| ☑ | Good |
| --- | --- |
| ☐ | Recharge |
| ☐ | Bad |

| 585.0 | Cold Cranking Amps |
| --- | --- |

# Used Vehicle Inspection

Name: **00CP3344**

RO: **63903**    Tag: 3845

Vehicle: 2014 CAMRY SILVER

Advisor: 405 - JENNEY, TIMOTHY

VIN: 4T1BF1FK8EU355855    License: _____

Printed: 08/03/2016 13:43:18

Tech: 483 - BARRIENTOS, DAM

Odometer: 39,072    @F00001K
31.252

| | | Meets Standard | Attention Recommended | | Service Required | |

Green Yellow Red

| | | | |
|---|---|---|---|
| ▨ | ☐ | ✓ | 22. SUN/MOON ROOF (operation, condition, no leaks) │ OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ✓ | ☐ | | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ▨ | ☐ | ✓ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

## UNDER HOOD

| | | |
|---|---|---|
| ✓ | ☐ | 25. VISUAL (loose/missing components, leaks, labels, decals) │ IGNITION SYSTEM (wires, condition, routing) |
| ✓ | ☐ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) │ BELTS/SERPENTINE (tension, wear) |
| ✓ | ☐ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ✓ | ☐ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ✓ | ☐ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ✓ | ☐ | 30. FUEL SYSTEM (lines, leaks, condition)│ VACUUM SYSTEM (hoses, condition) │ A/C COMPRESSOR/DRIVE BELT (op., cond) |

## UNDER VEHICLE

| | | |
|---|---|---|
| ✓ | ☐ | 31. VISUAL (body, lower body, underbody) │ FRAME (no signs of previous repair/damage) |
| ✓ | ☐ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ✓ | ☐ | 33. BRAKE PADS, SHOES (condition, lining)│ CALIPERS, ROTORS, DRUMS (condition)│ BRAKE HYDRAULICS (level, lines, hoses) |
| ✓ | ☐ | 36. TIRES(types, size, matching brand, no plugs, tires)│ WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ✓ | ☐ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) │SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ✓ | ☐ | 38. CONTROL ARMS (condition, mount bushings) │ STEERING/LINKAGE (tie rod/ends, linkage) |
| ✓ | ☐ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)│ CLUTCH (adjust fluid level) |
| ✓ | ☐ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ✓ | ☐ | 41. GEAR/RACK & PINION (leaks, moutning) │ PARKING BRAKE CABLE (condition, operation, fraying) |

## EXTERIOR

| | | |
|---|---|---|
| ✓ | ☐ | 42. UNDERHOOD (finish, insulation, decals) │ Hood (emblems, finish, chips, trim, alignment) |
| ✓ | ☐ | 43. FRONT BUMPER (fascia, guards, finish) │ GRILLE (headlights, other lights, emblems) |
| ✓ | ☐ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ✓ | ☐ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ✓ | ☐ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ✓ | ☐ | 47. LEFT/RIGHT REAR FENDER (finish and trim)│ REAR BUMPER (facia, guards, finish). |
| ✓ | ☐ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) │ GLASS (cracks, chips, scratches, pitting) |
| ✓ | ☐ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

## INTERIOR

# Used Vehicle Inspection

Name: **00CP3344**

RO: **63903**    Tag: 3845         Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2014 CAMRY SILVER         VIN: 4T1BF1FK8**EU355855**   License: _____

Printed: 08/03/2016 13:43:18
Tech: 483 - BARRIENTOS, DAM
Odometer: 39,072            @F0000IK
                                31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ✓ | | 50. INSTRUMENT PANEL/COMPASS | CLOCK/TIMER (condition, controls, check, reset) |
|---|---|---|
| ✓ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) | HEATED/COOLED SEAT (operation) |
| ✓ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ✓ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR | HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ✓ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ✓ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

**MAINTENANCE**

| ✓ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
|---|---|---|
| ✓ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ✓ | | 58. INSPECT/TOP-OFF FLUIDS | FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ✓ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

**INTERIOR/EXTERIOR DETAILING**

| ✓ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
|---|---|---|
| ✓ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ✓ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ✓ | | 63. WASH/WAX (body, wheels/covers, tires) |

**HYBRID VEHICLES**

| ✓ | | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
|---|---|---|
| ✓ | | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3344 | License | 4T1BF1FK8 EU355855 | Page 1 (Last) | Invoice I 64873 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3344 | 00CP3344 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39073   Out: 39073   Dist: DEF INT I   Final | 14 TOYOTA CAMRY  4DR SDN SILVER |
| | Stock#:  00CP3344 |
| Begin: 08/04/16   Done: 08/04/16   Invoiced: 08/04/16 08:03 T1 | |

Customer Concern

| Concern     51 | AUTOSCOMPLETE DETAIL | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | |
| Parts | Part Number        PO#      Note   Description | | Qty | Sell | |
| | 055152            AUTOSKY--COMPLETE DE | | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 64873 | | Payment Distribution for Invoice   I 64873 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

CUSTOMER
MACC:Epic 000758



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3344 | License | | 4T1BF1FK8 EU355855 | Page 1 (Last) | Invoice I 65143 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3344 | 00CP3344 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 39073   Out: 39073   Dist: DEF INT I   Final | 14 TOYOTA CAMRY  4DR SDN SILVER |
| | Stock#: 00CP3344 |
| Begin: 08/09/16   Done: 08/09/16   Invoiced: 08/09/16 17:48 T1 | |

**Customer Concern**

| Concern    51 | AUTOTEC--R/F AND L/F RIMS | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | AUTOTEC--L/FAND R/F RIMS | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--L/FAND R/F RIMS | | | | | |
| Parts | Part Number | PO#   Note | Description | Qty | Sell | |
| | | 055259 | AUTOTEC--L/FAND R/F | 1 | 137.50 | 137.50 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | | 137.50 |

| Summary of Charges for Invoice I 65143 | | Payment Distribution for Invoice  I 65143 | |
|---|---|---|---|
| Sublet Repairs | 137.50 | TOTAL CHARGE | 137.50 |
| TOTAL CHARGE | 137.50 | | |
| | | INTERNAL | **137.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          050197          07/12/2016          KK          202B          $63,400.00

*** Sixty-three thousand four hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

⑈"050197⑈" ⑉"071000013⑉: 423864789⑈"

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **KK** 07/12/16 15:14

G/L: **202B**          Check Number: **050197**          Check Date: **07/12/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $13,700.00 | 00CP3344 4T1BF1FK8EU355855 14 TOYOTA    CAMRY | | 300U | CP3344 |
| $12,300.00 | 00CP3345 2T1BURHE4FC264371 15 TOYOTA    COROLLA | | 300U | CP3345 |
| $13,300.00 | 00CP3346 4T1BF1FK9EU803956 14 TOYOTA    CAMRY | | 300U | CP3346 |
| $10,500.00 | 00CP3347 JM1BL1U77D1847658 13 MAZDA    3 | | 300U | CP3347 |
| $13,600.00 | 00CP3348 1J4PN2GK1BW509351 11 JEEP    LIBERTY | | 300U | CP3348 |

NOTE: USED CAR PURCHASES

| TOTAL | $63,400.00 |
|---|---|

FILE

MACC:Epic 000760

@F00008W
26.004

# CUSTOMER ORDER

## ANDERSON CHEVROLET
### Mike

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1 FAKHOUH, WAIL N | DATE 11/12/2016 |
| SLSP # 2 MUTAWE, HAZEM S | CUSTOMER NO. 360422 |
| SALES MANAGER | BUSINESS MANAGER DE LUNA, RO |

| CUSTOMER NAME WAFIYYAH S SAIYED | CO-CUSTOMER'S NAME |
|---|---|
| ADDRESS 8811 MANGO AVE | ADDRESS |
| CITY STATE ZIP MORTON GROVE    IL 60053 | CITY STATE ZIP |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| CELL PHONE (224) 388-2214 | CELL PHONE |

| NEW/USED USED | YEAR 2015 | MAKE TOYOTA | MODEL COROLLA | SERIES |
|---|---|---|---|---|
| STOCK NO. CP3345 | COLOR BLACK | BODY 4DR SDN | VIN NO. 2T1BURHE4FC264371 | MILEAGE 34997 |

### OPTIONS INCLUDED IN PRICE

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 10,500.00 |
| TRADE IN ALLOWANCE | $ N/A |
| SALES TAX | $ 881.94 |
| STATE TITLE FEE | $ 95.00 |
| TIRE XXXXX PLATE/TRANSFER | $ 126.00 |
| DOCUMENT FEE | $ 169.27 |
| TIRE XXXXXXX COOK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL ___/___/___ TO: | |

### CONDITIONS

| | |
|---|---|
| TOTAL DUE | $ 11,772.21 |
| REBATE | $ N/A |
| REBATE | $ N/A |
| REBATE | $ N/A |
| DEPOSIT | $ 11,772.21 |
| TOTAL OF CASH TO BE PAID | $ 11,772.21 |
| BALANCE TO FINANCE | $ |

### TRADE IN INFORMATION

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, unless Customer returns the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING



DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE _Wafiyyah Saiyed_

CUSTOMER SIGNATURE

MACC:Epic 000761



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3842 | License | 2T1BURHE4 FC264371 | Page 1 | Invoice I 63899 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3345 | 00CP3345 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 34982   Out: 34983    Dist: DEF INT I        Prelim | 15 TOYOTA COROLLA  4DR SDN BLACK |
| | Stock#:  00CP3345 |
| Begin: 07/15/16   Done: 08/01/16   Invoiced: 08/01/16 13:09 T1 | |

### Customer Concern

| Concern  +01 | FRONT PADS AND FRONT ROTORS ARE PITTED | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | FONT PADS LOW | | | | | MISC | 483 | S | 155.00 |
| Correction | REPLACED PADS AND ROTORS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  000001210 | | | PADS | | 1  C | | 51.95 | 51.95 |
| | 000  000274911 | | | ROTOR | | 2  C | | 30.95 | 61.90 |
| Type: I | | | | | | Total Charge for Concern | | | 268.85 |

| Concern  +02 | RIGHT REAR CORNER LIGHT IS OUT | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | CORNER LIGHT OUT | | | | | SUT02 | 483 | B | 18.00 |
| Correction | REPLACED CORNER LIGHT | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  000007443 | | | BULB | | 1  C | | 2.95 | 2.95 |
| Type: I | | | | | | Total Charge for Concern | | | 20.95 |

| Concern  +03 | ROTATE AND RE BALANCE TIRES STEERING WHEEL SHAKES AT HIGH SPEEDS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | STEERING WHEEL SHAKING | | | | | MISC | 483 | | 69.00 |
| Correction | ROTATE AND REBALANCED TIRE | | | | | | | | |
| Type: I | | | | | | Total Charge for Concern | | | 69.00 |

| Concern  24 | SAFETY INSPECTION None Gm | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000  019258493 | | | ELEMENT KIT | | 1 | | 7.95 | 7.95 |
| | 000  019293003 | | | DEXSO 5W30 | | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | | Total Charge for Concern | | | 147.68 |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000762

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3842 | License | 2T1BURHE4 FC264371 | Page 2 (Last) | Invoice I 63899 |
|---|---|---|---|---|---|

| Invoice to: 00CP3345 | Driver/Owner: 00CP3345 |
|---|---|
| Invoiced: 08/01/16 13:09:36 T1 | 15 TOYOTA COROLLA 4DR SDN BLACK |

| Summary of Charges for Invoice I 63899 | Payment Distribution for Invoice I 63899 |
|---|---|

| Parts | 124.75 | TOTAL CHARGE | 541.43 |
|---|---|---|---|
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | **541.43** |
| Labor-Mechanical | 361.98 | | |
| TOTAL CHARGE | 541.43 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 04 | Operation | NW | Tech: 483 | Follow Up: 08/05/16 |
|---|---|---|---|---|
| | Concern | CLEAN AND ADJUST REAR SHOES MINOR SQUEAK | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

Estimate 625.00

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000763

UCS©2004                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3842 | License | 2T1BURHE4 FC264371 | Page 1 | Invoice I 63899 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3345 | 00CP3345 |

| For Office Use | | Vehicle Information | |
|---|---|---|---|
| Odometer in: 34982   Out: 34983 | Dist: DEF INT I        Final | 15 TOYOTA COROLLA   4DR SDN BLACK | |
| | | Stock#:  00CP3345 | |
| Begin: 07/15/16   Done: 08/01/16 | Invoiced: 08/01/16 13:09 T1 | | |

**Customer Concern**

| Concern  +01 | FRONT PADS AND FRONT ROTORS ARE PITTED | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FONT PADS LOW | | | | MISC | 483 | S | 155.00 |
| Correction | REPLACED PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000001210 | | | PADS | 1  C | | 51.95 | 51.95 |
| | 000  000274911 | | | ROTOR | 2  C | | 30.95 | 61.90 |
| Type: I | | | | | Total Charge for Concern | | | 268.85 |

| Concern  +02 | RIGHT REAR CORNER LIGHT IS OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | CORNER LIGHT OUT | | | | SUT02 | 483 | B | 18.00 |
| Correction | REPLACED CORNER LIGHT | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000007443 | | | BULB | 1  C | | 2.95 | 2.95 |
| Type: I | | | | | Total Charge for Concern | | | 20.95 |

| Concern  +03 | ROTATE AND RE BALANCE TIRES STEERING WHEEL SHAKES AT HIGH SPEEDS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | STEERING WHEEL SHAKING | | | | MISC | 483 | | 69.00 |
| Correction | ROTATE AND REBALANCED TIRE | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 69.00 |

| Concern  24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  019258493 | | | ELEMENT KIT | 1 | | 7.95 | 7.95 |
| | 000  019293003 | | | DEXSO 5W30 | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | Total Charge for Concern | | | 147.68 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable such vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.                                                                        X

UCS©2004

MACC:Epic 000764

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3842 | License | | 2T1BURHE4 FC264371 | Page 2 (Last) | Invoice I 63899 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3345 | Driver/Owner: 00CP3345 |
|---|---|
| Invoiced: 08/01/16  13:09:41  T1 | 15 TOYOTA COROLLA  4DR SDN BLACK |

| Summary of Charges for Invoice I 63899 | | Payment Distribution for Invoice   I 63899 | |
|---|---|---|---|
| Parts | 124.75 | TOTAL CHARGE | 541.43 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | **541.43** |
| Labor-Mechanical | 361.98 | | |
| TOTAL CHARGE | 541.43 | | |
| Estimate      625.00 | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000765

CUSTOMER

# Used Vehicle Inspection

|||||||||||||||||||||||||||||||||||||||||||||||||||||||

**Name: 00CP3345**

Printed: 08/01/2016 13:09:36

**RO: 63899**    Tag: 3842          Advisor: 405 - JENNEY, TIMOTHY

Tech: 483 - BARRIENTOS, DAM

Vehicle: 2015 COROLLA BLACK    VIN: 2T1BURHE4FC264371    License: _____

@F0000IK
31.252

Odometer: 34,982

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|
| ✓ | | |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

## ROAD TEST

| | | |
|---|---|---|
| ✓ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ✓ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ✓ | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ✓ | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ✓ | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ✓ | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ✓ | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ✓ | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ✓ | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ✓ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ✓ | | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ✓ | | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

## FUNCTIONAL

| | | |
|---|---|---|
| | ✓ | 13. ONSTAR (optional) |
| ✓ | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ✓ | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ✓ | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ✓ | | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ✓ | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ✓ | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ✓ | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ✓ | | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 10MM |
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 10MM |
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 6MM |
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 6MM |
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

| | No Brake Inspection |
|---|---|

### Check Battery

| | |
|---|---|
| ✓ | Good |
| | Recharge |
| | Bad |

485.0 Cold Cranking Amps

MACC:Epic 000766



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3345 | License | | 2T1BURHE4 FC264371 | Page 1 (Last) | Invoice I 64871 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3345 | 00CP3345 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 34903  Out: 34903 | Dist: DEF INT I | Final | | 15 TOYOTA COROLLA  4DR SDN BLACK | |
| | | | | Stock#:  00CP3345 | |
| Begin: 08/03/16 | Done: 08/03/16 | Invoiced: 08/03/16 12:17 T1 | | | |

**Customer Concern**

| Concern 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055132 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 64834 | | Payment Distribution for Invoice  I 64834 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | **INTERNAL** | **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3345 | License | | 2T1BURHE4 FC264371 | Page 1 (Last) | Invoice I 65610 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3345 | 00CP3345 |

| For Office Use | Vehicle Information |
|---|---|

| Odometer in: 34903   Out: 34903 | Dist: DEF INT I   Final | 15 TOYOTA COROLLA  4DR SDN BLACK |
|---|---|---|
| | Stock#:  00CP3345 | |

| Begin: 08/19/16 | Done: 08/19/16 | Invoiced: 08/19/16 10:25 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern 51 | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | MISC | 999 | | 0.00 |
| Correction | CAR KEYS EXPRESS--KEY/REMOTE COMBO | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055411 | | CAR KEYS EXPRESS--KE | 1 | 162.37 | 162.37 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 162.37 |

| Summary of Charges for Invoice I 65610 | | Payment Distribution for Invoice  I 65610 | |
|---|---|---|---|
| Sublet Repairs | 162.37 | TOTAL CHARGE | 162.37 |
| TOTAL CHARGE | 162.37 | | |
| | | **INTERNAL** | **162.37** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

MACC:Epic 000768 CUSTOMER



R # 65982

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 055586 | 08/26/16 | JENNEY, TIMOTHY | ALL STAR PAINTLESS DENT REMOVAL, INC | 001362 |

| Vendor Information | For Office Use |
|---|---|
| ALL STAR PAINTLESS DENT REMOVAL, INC<br>22224 W SPRUCE DR<br>ANTIOCH, IL 60002 | G/L:<br>Printed: JENNEYTI 08/26/16 17:57 Added on: W9C Printed at: 243<br>RO#: 65982 VIN: 2T1BURHE4FC264371<br>Vehicle: 15 TOYOTA COROLLA 4DR SDN JENNEY, |

**Additional Information**

Note: ALL STAR PDR

| For Office Use | Description | Extended Price |
|---|---|---|
| 246  51 | ALL STAR PDR--ROOF--3 PANELS | 100.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 100.00 |

Authorized: _____



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

**VOID AFTER 120 DAYS**

| 310134 | 050453 | 08/04/2016 | KK | 202B | | $87,400.00 |

*** Eighty-seven thousand four hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

$CP_{3368}$

⑃'050453'⑃ ⑃071000013⑃ 423864789'⑃

Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

SF669822 Q (01/13)

| | | | | Created: **KK  08/04/16 09:53** | |
|---|---|---|---|---|---|
| | | G/L: **202B** | | Check Number: **050453**   Check Date: **08/04/16** | |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $22,500.00 | 00CP3366 1C4RDJAG1EC514345 14 DODGE      DURANGO | | 300U | CP3366 | |
| $15,200.00 | 00CP3367 2C3CDXBG5EH282549 14 DODGE      CHARGER | | 300U | CP3367 | |
| $18,100.00 | 00CP3368 2C3CCARG3EH297363 14 CHRYSLER   300 | | 300U | CP3368 | |
| $9,200.00 | 00CP3369 3VWDP7AJ1CM124855 12 VOLKSWAGEN JETTA | | 300U | CP3369 | |
| $10,700.00 | 00CP3370 1G1PC5SB2E7333485 14 CHEVROLET  CRUZE | | 300U | CP3370 | |
| $11,700.00 | 00CP3371 1G11A5SL7EF198885 14 CHEVROLET  MALIBU | | 300U | CP3371 | |

| NOTE: USED CAR PURCHASE | TOTAL | **$87,400.00** |
|---|---|---|

CUSTOMER

@FP00008W
26.004

MACC:Epic 000770

# CUSTOMER ORDER

**Mike ANDERSON CHEVROLET**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| HOFFMAN, JORDAN | 12/02/2016 |
| SLSP # 1 | DATE |
| | 361353 |
| SLSP # 2 | CUSTOMER NO. |
| KOLODZINSKI, JA | DE LUNA, ROLAND |
| SALES MANAGER | BUSINESS MANAGER |

| | | |
|---|---|---|
| CUSTOMER NAME | CO-CUSTOMER'S NAME | |
| KATRINA C SCHROEDER | | |
| ADDRESS | ADDRESS | |
| 1300 N SEDGWICK ST # 103 | | |
| CITY STATE ZIP | CITY STATE ZIP | |
| CHICAGO        IL 60610-1844 | | |
| HOME PHONE    WORK PHONE | HOME PHONE | WORK PHONE |
| (312) 402-1528    (312) 867-0186 | | |
| CELL PHONE | CELL PHONE | |
| (312) 402-1528 | | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2014 | CHRYSLER | 300 | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3368 | GRAY | 4DR SDN | 2C3CCARG3EH297363 | 23276 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 17,900.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,585.94 |
| | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED  1,400.00 | TIXXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | ~~TITLE SERVICE FEE~~ COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___  TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 19,876.21 |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | DEPOSIT | $ 3,500.00 |
| | TOTAL OF CASH TO BE PAID | $ ~~3,500.00~~ |
| | BALANCE TO FINANCE | $ 16,376.21 |

Handwritten note: -1400. = 16500.

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance order. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000771



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 4886 | License | 2C3CCARG3 EH297363 | Page 1 | Invoice I 64963 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3368 | 00CP3368 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 19620   Out: 19621 | Dist: DEF INT I       Prelim | 14 CHRYSLER 300 AWD 4DR SDN GRAY |

Stock#:  00CP3368

| Begin: 08/05/16 | Done: 08/10/16 | Invoiced: 08/10/16 15:16 T1 |
|---|---|---|

**Customer Concern**

| Concern 24 | SAFETY INSPECTION None Gm | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | MULTINONGM | 478 | * | 119.98 |
| Cause | SAFETY INSPECTION COMPLETE | | | | | | | | |
| Correction | SAFETY INSPECTION None Gm | | | | | | | | |
| Tech Notes | SAFETY INSPECTION COMPLETE | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   088865639 | | | OIL | | 6 | | 3.95 | 23.70 |
| | 000   0000G0010 | | | OIL FILTER | | 1 | | 4.95 | 4.95 |
| Type: I | Line Flags: ST2 | | | | | Total Charge for Concern | | | 148.63 |

| Concern +51 | ALL STAR PDR--1 PANEL | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | | | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--1 PANEL | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 055227 | | ALL STAR PDR--1 PANE | | 1 | | 62.50 | 62.50 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 62.50 |

| Concern +52 | AUTOTEC--L/F RIM | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--L/F RIM | | | | | MISC | 478 | | 0.00 |
| Correction | AUTOTEC--L/F RIM | | | | | | | | |
| Tech Notes | AUTOTEC--L/F RIM | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 055255 | | AUTOTEC--L/F RIM | | 1 | | 68.75 | 68.75 |
| Type: I | Line Flags: NOS | | | | | Total Charge for Concern | | | 68.75 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties    X
excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

MACC:Epic 000772

UCS©2004                                                                                                        CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 4806 | License | | 2C3CCARG3 EH297363 | Page 2 (Last) | Invoice I 64963 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3368 | Driver/Owner: 00CP3368 |
|---|---|
| Invoiced: 08/10/16 15:16:02 T1 | 14 CHRYSLER 300 AWD 4DR SDN GRAY |

| Summary of Charges for Invoice I 64963 | | Payment Distribution for Invoice I 64963 | |
|---|---|---|---|
| Parts | 4.95 | TOTAL CHARGE | 279.88 |
| Sublet Repairs | 131.25 | | |
| Gas-Oil-Grease | 23.70 | INTERNAL | 279.88 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 279.88 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 01 | Operation | NW | Tech: 478 | Follow Up: 08/17/16 |
|---|---|---|---|---|
| | Concern | CHECK ENGINE LIGHT ON | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE--SENT DOWN TO CHRYSLER (MARINO) STILL UNDER FACTORY WARRANTY | | |

    Estimate    211.13    Revised Estimate    279.88
    Approval Signature _____
SENDING TO CHRYSLER--CHECK ENGINE LIGHT IS ON--08/10/16

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties X _____ excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

MACC:Epic 000773

UCS©2004                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 4886 | License | 2C3CCARG3 EH297363 | Page 1 | Invoice I 64963 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3368 | 00CP3368 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 19620  Out: 19621 | Dist: DEF INT I    Final | 14 CHRYSLER 300 AWD 4DR SDN GRAY |
| | Stock#: 00CP3368 |
| Begin: 08/05/16   Done: 08/10/16   Invoiced: 08/10/16 15:16 T1 | |

**Customer Concern**

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | MULTINONGM | 478 | * | 119.98 |
| Cause | SAFETY INSPECTION COMPLETE | | | | |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Tech Notes | SAFETY INSPECTION COMPLETE | | | | |
| Parts | Part Number   PO#   Note   Description | Qty | | Sell | |
| | 000   088865639              OIL | 6 | | 3.95 | 23.70 |
| | 000   0000G0010              OIL FILTER | 1 | | 4.95 | 4.95 |
| Type: I | Line Flags: ST2 | Total Charge for Concern | | | 148.63 |

| Concern +51 | ALL STAR PDR--1 PANEL | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | MISC | 999 | 0.00 |
| Correction | ALL STAR PDR--1 PANEL | | | |
| Parts | Part Number   PO#   Note   Description | Qty | Sell | |
| | 055227        ALL STAR PDR--1 PANE | 1 | 62.50 | 62.50 |
| Type: I | Line Flags: NOS | Total Charge for Concern | | 62.50 |

| Concern +52 | AUTOTEC--L/F RIM | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | AUTOTEC--L/F RIM | MISC | 478 | 0.00 |
| Correction | AUTOTEC--L/F RIM | | | |
| Tech Notes | AUTOTEC--L/F RIM | | | |
| Parts | Part Number   PO#   Note   Description | Qty | Sell | |
| | 055255        AUTOTEC--L/F RIM | 1 | 68.75 | 68.75 |
| Type: I | Line Flags: NOS | Total Charge for Concern | | 68.75 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000774

UCS©2004                                                                 CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 4886 | License | 2C3CCARG3 EH297363 | Page 2 (Last) | Invoice I 64963 |
|---|---|---|---|---|---|

| Invoice to: 00CP3368 | Driver/Owner: 00CP3368 |
|---|---|
| Invoiced: 08/10/16 15:16:08 T1 | 14 CHRYSLER 300 AWD 4DR SDN GRAY |

| Summary of Charges for Invoice I 64963 | Payment Distribution for Invoice I 64963 |
|---|---|

| Parts | 4.95 | TOTAL CHARGE | 279.88 |
|---|---|---|---|
| Sublet Repairs | 131.25 | | |
| Gas-Oil-Grease | 23.70 | INTERNAL | 279.88 |
| Labor-Mechanical | 119.98 | | |
| TOTAL CHARGE | 279.88 | | |

Estimate       211.13    Revised Estimate    279.88

Approval Signature _____

SENDING TO CHRYSLER--CHECK ENGINE LIGHT IS ON--08/10/16

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000775

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3368**

RO: **64963**   Tag: 4886

Vehicle: 2014 300 GRAY

Advisor: 405 - JENNEY, TIMOTHY

VIN: 2C3CCARG3**EH**297363   License: _____

Printed: 08/10/2016 15:16:03

Tech: 478 - CARRILLO, ARMAN

Odometer: 19,620

@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ✓ | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| ✓ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
|---|---|---|
| ✓ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ✓ | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ✓ | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ✓ | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ✓ | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ✓ | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ✓ | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ✓ | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ✓ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ✓ | | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ✓ | | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| ✓ | | 13. ONSTAR (optional) |
|---|---|---|
| ✓ | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ✓ | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ✓ | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ✓ | | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ✓ | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ✓ | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ✓ | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ✓ | | 21. PARKING BRAKE (operation) |

## 54. Brake, Pads, Shoes

**Left Front**

GRN YLW RED

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 8MM |
| | ✓ | | Tire Thickness | 7/32 |
| | | | Wear Pattern | UNEVEN |
| ✓ | | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 7MM |
| | ✓ | | Tire Thickness | 6/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 6MM |
| | ✓ | | Tire Thickness | 6/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 6MM |
| | ✓ | | Tire Thickness | 5/32 |
| ✓ | | | Wear Pattern | NORMAL |
| ✓ | | | Tire Pressure | 35 |

| | No Brake Inspection |
|---|---|

### Check Battery

| ✓ | Good |
|---|---|
| | Recharge |
| | Bad |

| 651.0 | Cold Cranking Amps |
|---|---|

MACC:Epic 000776

# Used Vehicle Inspection

Name: **00CP3368**

RO: **64963**   Tag: 4886

Vehicle: 2014 300 GRAY

Advisor: 405 - JENNEY, TIMOTHY

VIN: 2C3CCARG3EH297363   License: _____

Printed: 08/10/2016 15:16:03

Tech: 478 - CARRILLO, ARMAN

Odometer: 19,620   @F0000IK 31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☑ | ☐ | ☐ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ☐ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ☐ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| | | |
|---|---|---|
| ☑ | ☐ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ☐ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ☐ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ☐ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ☐ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ☐ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| | | |
|---|---|---|
| ☑ | ☐ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ☐ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ☐ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ☐ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ☐ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ☐ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ☐ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ☐ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ☐ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| | | |
|---|---|---|
| ☑ | ☐ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ☐ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ☐ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ☐ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☐ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☐ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ☐ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ☐ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

# Used Vehicle Inspection

Name: **00CP3368**

RO: **64963**   Tag: 4886

Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2014 300 GRAY

VIN: 2C3CCARG3EH297363    License: _____

Printed: 08/10/2016 15:16:03

Tech: 478 - CARRILLO, ARMAN

Odometer: 19,620

@F00001K
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| Green | Yellow | Red | |
|---|---|---|---|
| ☑ | ☐ | | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ☐ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | ☐ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ☐ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ☐ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ☐ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| Green | Yellow | Red | |
|---|---|---|---|
| ☑ | ☐ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ☐ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ☐ | | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ☐ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| Green | Yellow | Red | |
|---|---|---|---|
| ☑ | ☐ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ☐ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ☐ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ☐ | | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| Green | Yellow | Red | |
|---|---|---|---|
| ☑ | ☐ | ☐ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ☑ | | ☐ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**

MACC:Epic 000778



R #65684

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 055465 | 08/22/16 | JENNEY, TIMOTHY | AUTOSKY DETAIL INC | 100278 |

| Vendor Information | For Office Use |
|---|---|
| AUTOSKY DETAIL INC<br>1223 PRAIRIE BROOK DR # A1<br>PALATINE, IL 60074 | G/L:<br>Printed: JENNEYTI 08/22/16 08:51   Added on: K92   Printed at: 243<br>RO#: 65684                VIN: 2C3CCARG3EH297363<br>Vehicle: 14 CHRYSLER 300 AWD 4DR SDN JENNEY, |

**Additional Information**

Note:  AUTOSKY--COMPLETE DETAIL

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AUTOSKY--COMPLETE DETAIL | 85.00 |
| | | | |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 85.00 |

Authorized:



R # 66910

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 055918 | 09/14/16 | JENNEY, TIMOTHY | AUTOSKY DETAIL INC | 100278 |

| Vendor Information | For Office Use |
|---|---|
| AUTOSKY DETAIL INC<br>1223 PRAIRIE BROOK DR # A1<br>PALATINE, IL 60074 | G/L:<br>Printed: JENNEYTI  09/14/16 12:20    Added on: W92    Printed at: Z43<br>RO#:    66910                    VIN: 2C3CCARG3EH297363<br>Vehicle: 14 CHRYSLER 300 AWD 4DR SUN JENNEY, |

**Additional Information**

Note: AUTOSKY

| For Office Use | Description | Extended Price |
|---|---|---|
| 246    51 | AUTOSKY--COMPLETE DETAIL | 85.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 85.00 |

Authorized: _____

UCS©2004

CUSTOMER
MACC:Epic 000780



**Mike ANDERSON CHEVROLET** OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 050621 | 08/19/2016 | KK | 202B | $51,100.00 |

*** Fifty-one thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018



⑈⦂050621⦂ ⦂071000013⦂ 423864789⦂

SF669822 Q (01/13)                     Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: KK 08/19/16 16:52

G/L: 202B    Check Number: 050621    Check Date: 08/19/16

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,500.00 | 00CP3392 1VWBP7A34DC099204 13 VOLKSWAGEN PASSAT | | 300U | CP3392 |
| $13,500.00 | 00CP3393 1G11B5SL8FF196206 15 CHEVROLET MALIBU | | 300U | CP3393 |
| $17,100.00 | 00CP3394 1FTFW1EV3AFC56568 10 FORD    F-150 | | 300U | CP3394 |
| $9,000.00 | 00CP3395 3VWBX7AJ7DM405308 13 VOLKSWAGEN JETTA | | 300U | CP3395 |

| NOTE: USED CAR PURCHASES | TOTAL | $51,100.00 |

FILE

MACC:Epic 000781

@F0008W
26.001

# Mike ANDERSON CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | | |
|---|---|---|
| SALGADO, CONNIE | | 12/21/2016 |
| SLSP # 1 | | DATE |
| | | 350258 |
| MUTAWE, HAZEM S | | CUSTOMER NO. |
| SLSP # 2 | | REMBOSKI, D |
| SALES MANAGER | | BUSINESS MANAGER |

| CUSTOMER NAME | | CO-CUSTOMER'S NAME |
|---|---|---|
| ROMEL HINES | | |
| ADDRESS | | ADDRESS |
| 1908 N KEYSTONE AVE # 2R | | |
| CITY STATE ZIP | | CITY STATE ZIP |
| CHICAGO          IL 60639 | | |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| | (312) 671-2582 | |
| CELL PHONE | | CELL PHONE |
| (312) 671-2582 | | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | VOLKSWAGEN | PASSAT | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3392 | BLUE | 4DR SDN | 1VWBP7A34DC099204 | 35724 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 17,748.00 |
| | TRADE IN ALLOWANCE | $ 400.00 |
| | SALES TAX | $ 1,201.44 |
| GAP PROTECTION/NOT-TAXED      899.00 | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED  3,999.00 | XXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE XXXXXXX FEE COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL __/__/__  TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 18,939.71 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ 2,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 2,000.00 |
| | BALANCE TO FINANCE | $ 16,939.71 |

*handwritten: 48998. = 12850.*

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| 2008 | CHEVROLET | IMPALA | 2G1WB58K289195830 | 90180 |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000782



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5701 | License | 1VWBP7A34 DC099204 | Page 1 | Invoice I 65753 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 35703   Out: 35704 | Dist: DEF INT I      Prelim | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE |

Stock#:  00CP3392

Begin: 08/22/16   Done: 08/27/16   Invoiced: 08/29/16 08:19 T1

**Customer Concern**

| Concern +01 | RIGHT FRONT DAY LIGHT RUNNING LIGHT OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | REPLACED FRONT DRL LIGHT | MISCEXT | 483 | S | 30.00 |
| Correction | REPLACED FRONT DRL LIGHT | | | | |
| Parts | Part Number        PO#    Note    Description | Qty | | Sell | |
| | 000   000CQ7440                    BULB | 1   C | | 1.95 | 1.95 |
| Type: I | | Total Charge for Concern | | | 31.95 |

| Concern +02 | FRONT WIPERS STREAKY | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | SUT02 | 483 | | 11.50 |
| Correction | INSTALLED FRONT WIPERS | | | | |
| Parts | Part Number        PO#    Note    Description | Qty | | Sell | |
| | 000   00000XC24                    WIPER | 1   C | | 13.95 | 13.95 |
| | 000   00000XC19                    WIPER | 1   C | | 11.95 | 11.95 |
| Type: I | | Total Charge for Concern | | | 37.40 |

| Concern +05 | FRONT PADS ARE AT 1MM ROTORS ARE RUSTED OUT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT PADS ARE AT 1MM | SUT05 | 483 | S | 155.00 |
| Correction | INSTALLED FRONT PADS AND ROTORS | | | | |
| Parts | Part Number        PO#    Note    Description | Qty | | Sell | |
| | 000   0YH145639                    ROTOR | 2   C | | 64.95 | 129.90 |
| | 000   00MKD1375                    PADS | 1   C | | 44.95 | 44.95 |
| Type: I | | Total Charge for Concern | | | 329.85 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | |
| Cause | SAFETY INSPECTION | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number        PO#    Note    Description | Qty | | Sell | |
| | 000   000R84187                    filter | 1 | | 11.95 | 11.95 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000783

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5701 | License | | 1VWBP7A34 DC099204 | Page 2 (Last) | Invoice I 65753 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3392 | | | | Driver/Owner: 00CP3392 | | | |
| Invoiced: 08/29/16 08:19:14 T1 | | | | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE | | | |

| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|---|---|---|---|---|---|---|---|---|
| | 000  088864007 | | | OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | | 151.68 |

| Summary of Charges for Invoice I 65753 | | Payment Distribution for Invoice    I 65753 | |
|---|---|---|---|
| Parts | 214.65 | TOTAL CHARGE | 585.83 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | 585.83 |
| Labor-Mechanical | 316.48 | | |
| TOTAL CHARGE | 585.83 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item  03 | Operation | NW          Tech: 483    Follow Up: 09/02/16 |
|---|---|---|
| | Concern | 4 TIRES ARE LOW IN THREAD 2/32    215/55 R17 |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

| Item  04 | Operation | NW          Tech: 483    Follow Up: 09/02/16 |
|---|---|---|
| | Concern | ALIGNMENT |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

| Item  06 | Operation | NW          Tech: 483    Follow Up: 09/02/16 |
|---|---|---|
| | Concern | TPMS LIGHT ON UNABLE TO DIAGNOSE |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

Estimate      586.00

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000784

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5701 | License | 1VWBP7A34 DC099204 | Page 1 | Invoice I 65753 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 35703   Out: 35704   Dist: DEF INT I      Final | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE |
| | Stock#:  00CP3392 |
| Begin: 08/22/16   Done: 08/27/16   Invoiced: 08/29/16 08:19 T1 | |

**Customer Concern**

| Concern  +01 | RIGHT FRONT DAY LIGHT RUNNING LIGHT OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REPLACED FRONT DRL LIGHT | | | | MISCEXT | 483 | S | 30.00 |
| Correction | REPLACED FRONT DRL LIGHT | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000CQ7440 | | | BULB | 1   C | | 1.95 | 1.95 |
| Type: I | | | | | Total Charge for Concern | | | 31.95 |

| Concern  +02 | FRONT WIPERS STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | SUT02 | 483 | | 11.50 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  00000XC24 | | | WIPER | 1   C | | 13.95 | 13.95 |
| | 000  00000XC19 | | | WIPER | 1   C | | 11.95 | 11.95 |
| Type: I | | | | | Total Charge for Concern | | | 37.40 |

| Concern  +05 | FRONT PADS ARE AT 1MM ROTORS ARE RUSTED OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PADS ARE AT 1MM | | | | SUT05 | 483 | S | 155.00 |
| Correction | INSTALLED FRONT PADS AND ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  0YH145639 | | | ROTOR | 2   C | | 64.95 | 129.90 |
| | 000  00MKD1375 | | | PADS | 1   C | | 44.95 | 44.95 |
| Type: I | | | | | Total Charge for Concern | | | 329.85 |

| Concern    24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000R84187 | | | filter | 1 | | 11.95 | 11.95 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000785

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | | Tag 5701 | License | | 1VWBP7A34 DC099204 | | Page 2 (Last) | Invoice I 65753 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3392 | | | | | Driver/Owner: 00CP3392 | | | | |
| Invoiced: 08/29/16 08:19:22 T1 | | | | | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE | | | | |

| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
|---|---|---|---|---|---|---|---|
| | 000  088864007 | | | OIL | 5 | 3.95 | 19.75 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | 151.68 |

| Summary of Charges for Invoice I 65753 | | Payment Distribution for Invoice I 65753 | |
|---|---|---|---|
| Parts | 214.65 | TOTAL CHARGE | 585.83 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | 585.83 |
| Labor-Mechanical | 316.48 | | |
| TOTAL CHARGE | 585.83 | | |

        Estimate      586.00

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000786

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3392**
RO: **65753**   Tag: 5701
Vehicle: 2013 PASSAT BLUE

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1VWBP7A34DC099204   License: _____

Printed: 08/29/2016 08:19:14
Tech: 483 - BARRIENTOS, DAM
Odometer: 35,703   @F0000IK 31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ☑ | | GM FrontLine Ready - GM CUV Compliant |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

## ROAD TEST

| ☑ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☑ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| | ☑ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

## FUNCTIONAL

| | | ☑ | 13. ONSTAR (optional) |
| ☑ | | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFROGGER (operation) |
| ☑ | | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | | 17. DOORS/DOOR LOCKS  (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

Left Front
GRN YLW RED

| ☑ | | | Brake Thickness | 10MM |
| ☑ | ☑ | | Tire Thickness | 2/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Right Front

| ☑ | | | Brake Thickness | 10MM |
| ☑ | ☑ | | Tire Thickness | 2/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Left Rear

| ☑ | | | Brake Thickness | 7MM |
| ☑ | ☑ | | Tire Thickness | 2/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Right Rear

| ☑ | | | Brake Thickness | 7MM |
| ☑ | ☑ | | Tire Thickness | 2/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

| ☐ | No Brake Inspection |

### Check Battery

| ☑ | Good |
| ☐ | Recharge |
| ☐ | Bad |

585.0   Cold Cranking Amps

# Used Vehicle Inspection

Name: 00CP3392
RO: **65753**   Tag: 5701
Vehicle: 2013 PASSAT BLUE

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1VWBP7A34DC099204   License: _____

Printed: 08/29/2016 08:19:14
Tech: 483 - BARRIENTOS, DAM
Odometer: 35,703
@F0000IK
31.252

| | | Meets Standard | Attention Recommended | Service Required |
|---|---|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | ☐ | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ☐ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | ☐ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ☐ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ☐ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ☐ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

**MAINTENANCE**

| | | |
|---|---|---|
| ☑ | ☐ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ☐ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ☐ | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ☐ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

**INTERIOR/EXTERIOR DETAILING**

| | | |
|---|---|---|
| ☑ | ☐ | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ☐ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ☐ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ☐ | 63. WASH/WAX (body, wheels/covers, tires) |

**HYBRID VEHICLES**

| | | |
|---|---|---|
| ☐ | ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**

MACC:Epic 000788

# Used Vehicle Inspection

Name: **00CP3392**
RO: **65753**   Tag: 5701
Vehicle: 2013 PASSAT BLUE

Advisor: 405 - JENNEY, TIMOTHY
VIN: 1VWBP7A34DC099204   License: _____

Printed: 08/29/2016 08:19:14
Tech: 483 - BARRIENTOS, DAM
Odometer: 35,703   @F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|:---:|:---:|:---:|
| Green | Yellow | Red |

| Green | Yellow | Red | Item |
|:---:|:---:|:---:|---|
| ☑ | ☐ | ☐ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☐ | ☑ | | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☐ | ☐ | ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| Green | Yellow | Red | Item |
|:---:|:---:|:---:|---|
| ☑ | | | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | | | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | | | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | | | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | | | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | | | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| Green | Yellow | Red | Item |
|:---:|:---:|:---:|---|
| ☑ | | | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | | | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | | | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| | ☑ | | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | | | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | | | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | | | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | | | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | | | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| Green | Yellow | Red | Item |
|:---:|:---:|:---:|---|
| ☑ | | | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | | | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | | | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | | | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | | | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | | | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

MACC:Epic 000789



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3392 | License | 1VWBP7A34 DC099204 | Page 1 (Last) | Invoice I 66488 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 35704   Out: 35704   Dist: DEF INT I      Final | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE |
|  | Stock#:  00CP3392 |
| Begin: 09/06/16   Done: 09/06/16   Invoiced: 09/06/16 16:46 T1 |  |

**Customer Concern**

| Concern 51 | AUTOTEC--REPAIRED ALL FOUR RIMS | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | AUTOTEC--REPAIRED ALL FOUR RIMS | MISC | 999 | 0.00 |
| Correction | AUTOTEC--REPAIRED ALL FOUR RIMS | | | |
| Parts | Part Number    PO#    Note   Description | Qty | Sell | |
|  | 055752   AUTOTEC--REPAIRED AL | 1 | 275.00 | 275.00 |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | 275.00 |

| Summary of Charges for Invoice I 66488 | | Payment Distribution for Invoice   I 66488 | |
|---|---|---|---|
| Sublet Repairs | 275.00 | TOTAL CHARGE | 275.00 |
| TOTAL CHARGE | 275.00 | | |
|  |  | **INTERNAL** | **275.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties X excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.



MACC:Epic 000790
CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3392 | License | | 1VWBP7A34 DC099204 | Page 1 (Last) | Invoice I 66679 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 35704 | Out: 35704 | Dist: DEF INT I | Final | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE | |
| | | | | Stock#: 00CP3392 | |
| Begin: 09/09/16 | Done: 09/09/16 | Invoiced: 09/09/16 14:59 T1 | | | |

**Customer Concern**

| Concern 51 | ALL STAR PDR--5 PANELS | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--5 PANELS | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--5 PANELS | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055826 | | ALL STAR PDR--5 PANE | 1 | 112.50 | 112.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 112.50 |

| Summary of Charges for Invoice I 66679 | | Payment Distribution for Invoice I 66679 | |
|---|---|---|---|
| Sublet Repairs | 112.50 | TOTAL CHARGE | 112.50 |
| TOTAL CHARGE | 112.50 | | |
| | | INTERNAL | **112.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3392 | License | 1VWBP7A34 DC099204 | Page 1 (Last) | Invoice I 66856 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 35704    Out: 35704    Dist: DEF INT I    Final | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE |
| | Stock#: 00CP3392 |
| Begin: 09/13/16    Done: 09/13/16    Invoiced: 09/13/16 17:20 T1 | |

**Customer Concern**

| Concern | 51 | AUTOTEC--REAR BUMPER AND TOUCH UP | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | | AUTOTEC--REAR BUMPER AND TOUCH UP | | | MISC | 999 | | 0.00 |
| Correction | | AUTOTEC--REAR BUMPER AND TOUCH UP | | | | | | |
| Parts | | Part Number | PO# | Note | Description | | | |
| | | | 055881 | | AUTOTEC--REAR BUMPER | Qty | Sell | |
| | | | | | | 1 | 225.00 | 225.00 |
| Type: I | | Line Flags: NOS | | | | Total Charge for Concern | | 225.00 |

| Summary of Charges for Invoice I 66856 | | Payment Distribution for Invoice   I 66856 | |
|---|---|---|---|
| Sublet Repairs | 225.00 | TOTAL CHARGE | 225.00 |
| TOTAL CHARGE | 225.00 | | |
| | | **INTERNAL** | **225.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag **3392** | License | | 1VWBP7A34 **DC099204** | Page 1 (Last) | Invoice **I 67089** |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3392 | 00CP3392 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 35704 Out: 35704 | Dist: DEF INT I | Final | | 13 VOLKSWAGEN PASSAT SE 4DR SDN BLUE | |
| | | | Stock#: 00CP3392 | | |
| Begin: 09/17/16 | Done: 09/17/16 | Invoiced: 09/17/16 13:21 T1 | | | |

**Customer Concern**

| Concern 51 | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | BUDGET WINDSHIELD | | | | MISC | 999 | | 0.00 |
| Correction | REPAIRED WINDSHIELD | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055966 | | BUDGET WINDSHIELD--R | 1 | | 43.75 | 43.75 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 43.75 |

| Summary of Charges for Invoice I 67089 | | Payment Distribution for Invoice I 67089 | |
|---|---|---|---|
| Sublet Repairs | 43.75 | TOTAL CHARGE | 43.75 |
| TOTAL CHARGE | 43.75 | | |
| | | INTERNAL | **43.75** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004



PO # 66122

5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 055626 | 08/30/16 | JENNEY, TIMOTHY | AUTOSKY DETAIL INC | 100278 |

| Vendor Information | For Office Use |
|---|---|
| AUTOSKY DETAIL INC<br>3123 PRAIRIE BROOK DR # A1<br>PALATINE, IL 60074 | G/L:<br>Printed: JENNEY11  08/30/16 09:44    Added on: W92   Printed at: Z43<br>RO#:   66122            VIN: 1VWBP7A34DC099204<br>Vehicle: 13 VOLKSWAGEN PASSAT SE 4DR SDN JENNEY, |

| Additional Information |
|---|
| Note:  AUTOSKY--COMPLETE DETAIL |

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | AUTOSKY--COMPLETE DETAIL | 85.00 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 85.00 |

Authorized: _____

CUSTOMER<br>MACC:Epic 000794



5333 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

| PO# | Date | Purchaser | Vendor | NAD |
|---|---|---|---|---|
| 055677 | 08/31/16 | JENNEY, TIMOTHY | CAR KEYS EXPRESS | 001343 |

| Vendor Information | For Office Use |
|---|---|
| CAR KEYS EXPRESS<br>828 E MARKET ST<br>LOUISVILLE, KY 40206 | G/L:<br>Printed: JENNEYTI 08/31/16 17:56   Added on: W92   Printed at: Z43<br>RO#:   66262                         VIN: 1VWBP7A34DC099204<br>Vehicle: 13 VOLKSWAGEN PASSAT SE 4DR SDN JENNEY, |

| Additional Information |
|---|

Note: CAR KEYS

| For Office Use | | Description | Extended Price |
|---|---|---|---|
| 246 | 51 | CAR KEYS--OEM FLIP KEY | 129.90 |

| Freight | Tax | Total |
|---|---|---|
| .00 | .00 | 129.90 |

Authorized: _____

UCS©2004

CUSTOMER
MACC:Epic 000795



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          050621          08/19/2016          KK          202B          $51,100.00

*** Fifty-one thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

CP3395

⑈⑈050621⑈⑈ ⑆071000013⑆ 423864789⑈⑈

SE669022 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  | Created: KK  08/19/16 16:52 |
|---|---|---|---|---|
|  | G/L: 202B |  | Check Number: 050621 | Check Date: 08/19/16 |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,500.00 | 00CP3392 1VWBP7A34DC099204 13 VOLKSWAGEN PASSAT |  | 300U | CP3392 |
| $13,500.00 | 00CP3393 1G11B5SL8FF196206 15 CHEVROLET  MALIBU |  | 300U | CP3393 |
| $17,100.00 | 00CP3394 1FTFW1EV3AFC56568 10 FORD       F-150 |  | 300U | CP3394 |
| $9,000.00 | 00CP3395 3VWBX7AJ7DM405308 13 VOLKSWAGEN JETTA |  | 300U | CP3395 |

| NOTE: USED CAR PURCHASES | TOTAL | $51,100.00 |
|---|---|---|

# Mike ANDERSON CHEVROLET

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

## CUSTOMER ORDER

| BODIE, LAQUANTA | 11/12/2016 |
|---|---|
| SLSP # 1 | DATE |
| | 360383 |
| SLSP # 2 | CUSTOMER NO. |
| KOLODZINSKI, JA | REMBOSKI, L |
| SALES MANAGER | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| VENKATA PAWAN MUNNANGI | |
| ADDRESS | ADDRESS |
| 1111 W TAYLOR ST | |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO        IL 60607 | |
| HOME PHONE          WORK PHONE | HOME PHONE          WORK PHONE |
| (484) 575-6772     (484) 575-6772 | |
| CELL PHONE | CELL PHONE |
| (484) 575-6772 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | VOLKSWAGEN | JETTA | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3395 | BLACK | 4DR SDN | 3VWBX7AJ7DM405308 | 36449 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ | 9,900.00 |
| TRADE IN ALLOWANCE | $ | N/A |
| SALES TAX | $ | 958.94 |
| STATE TITLE FEE | $ | 95.00 |
| TIRE XXXXXX PLATE/TRANSFER | $ | 126.00 |
| DOCUMENT FEE | $ | 169.27 |
| TITLE XXXXXXX COOK CO FEE | $ | N/A |
| ESTIMATED PAYOFF ON TRADE | $ | N/A |
| GOOD UNTIL / / TO: | | |

| CONDITIONS | | |
|---|---|---|
| TOTAL DUE | $ | 11,249.21 |
| REBATE | $ | N/A |
| REBATE | $ | N/A |
| REBATE | $ | N/A |
| DEPOSIT | $ | 11,249.21 |
| TOTAL OF CASH TO BE PAID | $ | 11,249.21 |
| BALANCE TO FINANCE | | |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING



_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000797



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5024 | License | | 3VWBX7AJ7 DM405308 | | Page 1 | | Invoice I 66098 |
|---|---|---|---|---|---|---|---|---|---|

| Invoice to | | | Driver/Owner Information | |
|---|---|---|---|---|
| 00CP3395 | | | 00CP3395 | |

| For Office Use | | | Vehicle Information | |
|---|---|---|---|---|
| Odometer in: 36436   Out: 36437 | Dist: DEF INT I | Prelim | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK | |
| | | | Stock#:  00CP3395 | |
| Begin: 08/29/16 | Done: 09/09/16 | Invoiced: 09/09/16 10:02 T1 | | |

**Customer Concern**

| Concern +01 | B103615 PASSENGER CRASH SENSOR AIR BAG LIGHT IS ON NEED TIME TO DIAGNOSE | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | PASSENGER SIDE CRASH SENSOR | | | | | SUT01 | 483 | | 115.00 |
| Correction | NEED TO START WITH NEW CRASH SENSOR | | | | | | | | |
| Type: I | | | | | | Total Charge for Concern | | | 115.00 |

| Concern +02 | LEFT REAR CORNER LIGHT IS OUT. | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | LEFT REAR CORNER LIGHT IS OUT | | | | | MISC | 483 | S | 18.00 |
| Correction | REPLACED CORNER LIGHT | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   000017916 | | | BULB | | 1   C | | 3.95 | 3.95 |
| Type: I | | | | | | Total Charge for Concern | | | 21.95 |

| Concern +03 | ROTATE AND RE BALANCE TIRES | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | TIRES SHIMMING | | | | | MISC | 483 | S | 49.95 |
| Correction | ROTATE AND RE BALANCE | | | | | | | | |
| Type: I | | | | | | Total Charge for Concern | | | 49.95 |

| Concern +04 | TPMS LIGHT IS ON MAY NEED SENSORS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | TPMS LIGHT IS ON | | | | | SUT04 | 483 | | 0.00 |
| Correction | NEED TO TAKE TO DEALER TO RE PROGRAM TPMS UNIT | | | | | | | | |
| Type: I | | | | | | Total Charge for Concern | | | 0.00 |

| Concern +06 | REAR ROTORS RUSTED OUT PADS ARE AT 2MM | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | REAR ROTORS RUSTED OUT | | | | | SUT06 | 483 | B | 155.00 |
| Correction | REPLACED REAR PADS AND ROTORS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   048880874 | | | rotor | | 2 | | 25.95 | 51.90 |
| | 000   00SS7920M | | | pads | | 1 | | 39.95 | 39.95 |
| Type: I | | | | | | Total Charge for Concern | | | 246.85 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

MACC:Epic 000798

UCS©2004

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5024 | License | | 3VWBX7AJ7DM405308 | | Page 2 | Invoice I66098 |
|---|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3395 | | | | Driver/Owner: 00CP3395 | | | | |
| Invoiced: 09/09/16 10:02:28 T1 | | | | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK | | | | |

| Concern +07 | PASSENGER SIDE CURTAIN CRASH SENSOR | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AIRBAG LIGHT WAS ON PASSENGER SIDE CURTAIN CRASH SENSOR | | | | MISC | 483 | | 57.50 |
| Correction | REPLACED SENSOR | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  5K0959354 | | | SENSOR | 1  C | | 94.95 | 94.95 |
| Type: I | | | | | Total Charge for Concern | | | 152.45 |

| Concern +08 | VEHICLE HAS WHEEL LOCKS. NEED REGULAR WHEEL LUG NUTS. | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | VEHICLE WHEEL LOCKS MISSING  KEY | | | | SUT08 | 483 | S | 50.00 |
| Correction | REMOVED WHEEL LOCKS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  WHT002437 | | | LUG NUT | 4  C | | 5.95 | 23.80 |
| Type: I | | | | | Total Charge for Concern | | | 73.80 |

| Concern  24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |
| Cause | SAFETY INSPECTION | | | | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000065230 | | | drain plug | 1  C | | 4.95 | 4.95 |
| | 000  000R84187 | | | filter | 1  C | | 11.95 | 11.95 |
| | 000  088864007 | | | OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | Total Charge for Concern | | | 156.63 |

| Concern +51 | AUTOTEC--ALL FOUR RIMS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--ALL FOUR RIMS | | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--ALL FOUR RIMS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055634 | | AUTOTEC--ALL FOUR RI | 1 | | 250.00 | 250.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 250.00 |

| Concern +52 | AUTOTEC--REAR BUMPER AND TOUCH UP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--REAR BUMPER AND TOUCH UP | | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--REAR BUMPER AND TOUCH UP | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055675 | | AUTOTEC--REAR BUMPER | 1 | | 225.00 | 225.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 225.00 |

| Concern +53 | ALL STAR PDR--1 PANEL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | | | | MISC | 999 | | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000799

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5024 | License | | 3VWBX7AJ7 DM405308 | Page 3 (Last) | Invoice I 66098 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3395 | Driver/Owner: 00CP3395 |
|---|---|

| Invoiced: 09/09/16 10:02:28 T1 | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK |
|---|---|

| Correction | ALL STAR PDR--1 PANEL | | | | | | |
|---|---|---|---|---|---|---|---|
| Parts | Part Number | PO# | Note | Description | Qty | | Sell |
| | | 055708 | | ALL STAR PDR--1 PANE | 1 | 62.50 | 62.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 62.50 |

| Summary of Charges for Invoice I 66098 | | Payment Distribution for Invoice I 66098 | |
|---|---|---|---|
| Parts | 231.45 | TOTAL CHARGE | 1389.08 |
| Sublet Repairs | 537.50 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 1389.08 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 565.43 | | |
| TOTAL CHARGE | 1389.08 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item 05 | Operation | NW | Tech: 483 | Follow Up: 09/14/16 |
|---|---|---|---|---|
| | Concern | FRONT ROTORS RUSTED OUT PADS ARE AT 5MM | | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

Estimate     1327.00     Revised Estimate     1400.00

Approval Signature _____

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000800

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5024 | License | | 3VWBX7AJ7 DM405308 | Page 1 | Invoice I 66098 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3395 | 00CP3395 |

| For Office Use | | | | Vehicle Information |
|---|---|---|---|---|
| Odometer in: 36436 | Out: 36437 | Dist: DEF INT I | Final | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK |
| | | | Stock#: 00CP3395 | |
| Begin: 08/29/16 | Done: 09/09/16 | Invoiced: 09/09/16 10:02 T1 | | |

**Customer Concern**

| Concern +01 | B103615 PASSENGER CRASH SENSOR AIR BAG LIGHT IS ON NEED TIME TO DIAGNOSE | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | PASSENGER SIDE CRASH SENSOR | SUT01 | 483 | | 115.00 |
| Correction | NEED TO START WITH NEW CRASH SENSOR | | | | |
| Type: I | | Total Charge for Concern | | | 115.00 |

| Concern +02 | LEFT REAR CORNER LIGHT IS OUT. | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | LEFT REAR CORNER LIGHT IS OUT | MISC | 483 | S | 18.00 |
| Correction | REPLACED CORNER LIGHT | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | 000 000017916 | | | BULB | |
| | | Qty | | Sell | |
| | | 1 C | | 3.95 | 3.95 |
| Type: I | | Total Charge for Concern | | | 21.95 |

| Concern +03 | ROTATE AND RE BALANCE TIRES | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | TIRES SHIMMING | MISC | 483 | S | 49.95 |
| Correction | ROTATE AND RE BALANCE | | | | |
| Type: I | | Total Charge for Concern | | | 49.95 |

| Concern +04 | TPMS LIGHT IS ON MAY NEED SENSORS | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | TPMS LIGHT IS ON | SUT04 | 483 | | 0.00 |
| Correction | NEED TO TAKE TO DEALER TO RE PROGRAM TPMS UNIT | | | | |
| Type: I | | Total Charge for Concern | | | 0.00 |

| Concern +06 | REAR ROTORS RUSTED OUT PADS ARE AT 2MM | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | REAR ROTORS RUSTED OUT | SUT06 | 483 | B | 155.00 |
| Correction | REPLACED REAR PADS AND ROTORS | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | 000 048880874 | | | rotor | |
| | 000 00SS7920M | | | pads | |
| | | Qty | | Sell | |
| | | 2 | | 25.95 | 51.90 |
| | | 1 | | 39.95 | 39.95 |
| Type: I | | Total Charge for Concern | | | 246.85 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS©2004

MACC:Epic 000801

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5024 | License | 3VWBX7AJ7 DM405308 | Page 2 | Invoice I66098 |
|---|---|---|---|---|---|

| Invoice to: 00CP3395 | | Driver/Owner: 00CP3395 | |
|---|---|---|---|
| Invoiced: 09/09/16  10:02:35  T1 | | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK | |

| Concern +07 | PASSENGER SIDE CURTAIN CRASH SENSOR | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | AIRBAG LIGHT WAS ON PASSENGER SIDE CURTAIN CRASH SENSOR | MISC | 483 | | 57.50 |
| Correction | REPLACED SENSOR | | | | |
| Parts | Part Number       PO#      Note      Description | Qty | | Sell | |
| | 000   5K0959354                       SENSOR | 1   C | | 94.95 | 94.95 |
| Type: I | | Total Charge for Concern | | | 152.45 |

| Concern +08 | VEHICLE HAS WHEEL LOCKS. NEED REGULAR WHEEL LUG NUTS. | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | VEHICLE WHEEL LOCKS MISSING  KEY | SUT08 | 483 | S | 50.00 |
| Correction | REMOVED WHEEL LOCKS | | | | |
| Parts | Part Number       PO#      Note      Description | Qty | | Sell | |
| | 000   WHT002437                       LUG NUT | 4   C | | 5.95 | 23.80 |
| Type: I | | Total Charge for Concern | | | 73.80 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | |
| Cause | SAFETY INSPECTION | MULTINONGM | 483 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number       PO#      Note      Description | Qty | | Sell | |
| | 000   000065230                       drain plug | 1   C | | 4.95 | 4.95 |
| | 000   000R84187                       filter | 1   C | | 11.95 | 11.95 |
| | 000   088864007                       OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | Total Charge for Concern | | | 156.63 |

| Concern +51 | AUTOTEC--ALL FOUR RIMS | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | AUTOTEC--ALL FOUR RIMS | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--ALL FOUR RIMS | | | | |
| Parts | Part Number       PO#      Note      Description | Qty | | Sell | |
| | 055634                       AUTOTEC--ALL FOUR RI | 1 | | 250.00 | 250.00 |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | | 250.00 |

| Concern +52 | AUTOTEC--REAR BUMPER AND TOUCH UP | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | AUTOTEC--REAR BUMPER AND TOUCH UP | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--REAR BUMPER AND TOUCH UP | | | | |
| Parts | Part Number       PO#      Note      Description | Qty | | Sell | |
| | 055675                       AUTOTEC--REAR BUMPER | 1 | | 225.00 | 225.00 |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | | 225.00 |

| Concern +53 | ALL STAR PDR--1 PANEL | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | MISC | 999 | | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000802

UCS©2004                                                                                           CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5024 | License | 3VWBX7AJ7 DM405308 | Page 3 (Last) | Invoice I 66098 |
|---|---|---|---|---|---|

| Invoice to: 00CP3395 | Driver/Owner: 00CP3395 |
|---|---|
| Invoiced: 09/09/16 10:02:35 T1 | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK |

| Correction | ALL STAR PDR--1 PANEL | | | | | | |
|---|---|---|---|---|---|---|---|
| Parts | Part Number | | PO# | Note | Description | Qty | Sell |
| | | | 055708 | | ALL STAR PDR--1 PANE | 1 | 62.50     62.50 |
| Type: I | Line Flags:  NOS | | | | | Total Charge for Concern | 62.50 |

| Summary of Charges for Invoice I 66098 | | Payment Distribution for Invoice I 66098 | |
|---|---|---|---|
| Parts | 231.45 | TOTAL CHARGE | 1389.08 |
| Sublet Repairs | 537.50 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | **1389.08** |
| Supplies | 34.95 | | |
| Labor-Mechanical | 565.43 | | |
| TOTAL CHARGE | 1389.08 | | |

Estimate     1327.00     Revised Estimate     1400.00

Approval Signature _____

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS©2004

MACC:Epic 000803

CUSTOMER

# Used Vehicle Inspection

**Name: 00CP3395**
RO: **66098**    Tag: 5024          Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 JETTA BLACK          VIN: 3VWBX7AJ7DM405308    License: _____

Printed: 09/09/2016 10:02:29
Tech: 483 - BARRIENTOS, DAM
Odometer: 36,436                @F00001K
                                31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | ▨ | GM FrontLine Ready - GM CUV Compliant |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| | | | |
|---|---|---|---|
| ☑ | | ▨ | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☑ | | ▨ | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | | ▨ | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | | ▨ | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | | ▨ | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ | ▨ | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | | ▨ | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | | ▨ | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ☐ | ▨ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ | | ▨ | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | | ▨ | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ▨ | ☐ | ☑ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| | | | |
|---|---|---|---|
| ▨ | ☐ | ☑ | 13. ONSTAR (optional) |
| ☑ | ☐ | ▨ | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ☑ | | ▨ | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | ▨ | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | ▨ | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | ▨ | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | ▨ | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | ▨ | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | ▨ | 21. PARKING BRAKE (operation) |

## 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ☑ | | ▨ | Brake Thickness | 9MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | | ▨ | Brake Thickness | 9MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | | ▨ | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | | ▨ | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

☐ No Brake Inspection

## Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ▨ | Bad |

| 500.0 | Cold Cranking Amps |

# Used Vehicle Inspection

Name: **00CP3395**
RO: **66098**    Tag: 5024        Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 JETTA BLACK        VIN: 3VWBX7AJ7DM405308    License: _____

Printed: 09/09/2016 10:02:29
Tech: 483 - BARRIENTOS, DAM
Odometer: 36,436
@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| Green | Yellow | Red | Item |
|---|---|---|---|
| ☐ | ☐ | ☑ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☐ | ☐ | ☑ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☐ | ☐ | ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| Green | Yellow | Item |
|---|---|---|
| ☑ | ☐ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ☐ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ☐ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ☐ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ☐ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ☐ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| Green | Yellow | Item |
|---|---|---|
| ☑ | ☐ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ☐ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ☐ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ☐ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ☐ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ☐ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ☐ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ☐ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ☐ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| Green | Yellow | Item |
|---|---|---|
| ☑ | ☐ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ☐ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ☐ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ☐ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☐ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☐ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ☐ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ☐ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

MACC:Epic 000805

# Used Vehicle Inspection

Name: **00CP3395**
RO: **66098**   Tag: 5024   Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 JETTA BLACK   VIN: 3VWBX7AJ7DM405308   License: _____

Printed: 09/09/2016 10:02:29
Tech: 483 - BARRIENTOS, DAM
Odometer: 36,436   @F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | ▦ | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ▦ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | ▦ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ▦ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ▦ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ▦ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| | | |
|---|---|---|
| ☑ | ▦ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ▦ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ▦ | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ▦ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| | | |
|---|---|---|
| ☑ | ▦ | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ▦ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ▦ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ▦ | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| | | | |
|---|---|---|---|
| ▦ | ☐ | ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ▦ | | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**

MACC:Epic 000806



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3395** | License | 3VWBX7AJ7 **DM405308** | Page 1 (Last) | Invoice **I 67212** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3395 | 00CP3395 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 36437   Out: 36437   Dist: DEF INT I   Final | 13 VOLKSWAGEN JETTA SE 4DR SDN BLACK |
| | Stock#:  00CP3395 |
| Begin: 09/20/16   Done: 09/20/16   Invoiced: 09/20/16 12:20 T1 | |

**Customer Concern**

| Concern 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055977 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 67212 | | Payment Distribution for Invoice   I 67212 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | **INTERNAL** | **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000807



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 050662 | 08/25/2016 | KK | 202B | | $68,800.00 |

*** Sixty-eight thousand eight hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018



⑈"050662⑈" ⑉071000013⑈: 423864789⑈"

SF668822 Q (01/13)                 Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **KK  08/25/16 16:03**

G/L: **202B**          Check Number: **050662**       Check Date: **08/25/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $11,800.00 | 00CP3399 KMHD35LH9GU270950 16 HYUNDAI    ELANTRA | | 300U | CP3399 |
| $8,500.00 | 00CP3400 1FMCU0F77DUA74497 13 FORD        ESCAPE | | 300U | CP3400 |
| $25,500.00 | 00CP3403 5FNYF4H90DB034152 13 HONDA       PILOT | | 300U | CP3403 |
| $10,200.00 | 00CP3404 1G1PC5SB9E7140136 14 CHEVROLET  CRUZE | | 300U | CP3404 |
| $12,800.00 | 00CP3405 KMHTC6AD3GU269200 16 HYUNDAI    VELOSTER | | 300U | CP3405 |

| NOTE: USED CAR PURCHASES | | TOTAL | $68,800.00 |

FILE

@IF00008W
26.0/04
MACC:Epic 000808



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5895 | License | 5FNYF4H90 DB034152 | Page 1 | Invoice I 65986 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | | | Vehicle Information | |
|---|---|---|---|---|
| Odometer in: 50449   Out: 50550 | Dist: DEF INT I | Prelim | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE | |
| | | | Stock#:   00CP3403 | |
| Begin: 08/26/16 | Done: 09/02/16 | Invoiced: 09/02/16 14:49 T1 | | |

**Customer Concern**

| Concern +01 | 3 DOME LIGHTS ARE OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DOME LIGHT OUT | | | | SUT01 | 483 | S | 36.00 |
| Correction | REPLACED 3 DOME LIGHTS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   000012100 | | | bulb | 3 | | 3.95 | 11.85 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 47.85 |

| Concern +02 | 2 FOG LIGHTS ARE INOP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | 2 FOG LIGHT BULB OUT | | | | SUT02 | 483 | B | 36.00 |
| Correction | REPLACED BULBS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   001255H11 | | | bulb | 2 | | 16.95 | 33.90 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 69.90 |

| Concern +03 | FRONT WIPERS ARE STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | MISC | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   00000NP22 | | | BLADE | 1   C | | 7.95 | 7.95 |
| | 000   00000NP21 | | | BLADE | 1   C | | 7.95 | 7.95 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 15.90 |

| Concern +04 | FRONT BRAKE PADS ARE AT 2 MM ROTORS ARE WARPED | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PADS ARE AT 2MM | | | | SUT04 | 483 | B | 155.00 |
| Correction | INSTALLED BRAKE PADS AND FRONT ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   000200523 | | | rotor | 2   S | | 48.95 | 97.90 |
| | 000   000001378 | | | PADS | 1 | | 39.95 | 39.95 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 292.85 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000809

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5895 | License | 5FNYF4H90 DB034152 | Page 1 | Invoice I 65986 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50449   Out: 50550   Dist: DEF INT I   Prelim | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
| | Stock#: 00CP3403 |
| Begin: 08/26/16   Done: 09/02/16   Invoiced: 09/02/16 14:49 T1 | |

**Customer Concern**

| Concern +01 | 3 DOME LIGHTS ARE OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DOME LIGHT OUT | | | | SUT01 | 483 | S | 36.00 |
| Correction | REPLACED 3 DOME LIGHTS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  000012100 | | | bulb | 3 | | 3.95 | 11.85 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 47.85 |

| Concern +02 | 2 FOG LIGHTS ARE INOP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | 2 FOG LIGHT BULB OUT | | | | SUT02 | 483 | B | 36.00 |
| Correction | REPLACED BULBS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  001255H11 | | | bulb | 2 | | 16.95 | 33.90 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 69.90 |

| Concern +03 | FRONT WIPERS ARE STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | MISC | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  00000NP22 | | | BLADE | 1 | C | 7.95 | 7.95 |
| | 000  00000NP21 | | | BLADE | 1 | C | 7.95 | 7.95 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 15.90 |

| Concern +04 | FRONT BRAKE PADS ARE AT 2 MM ROTORS ARE WARPED | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PADS ARE AT 2MM | | | | SUT04 | 483 | B | 155.00 |
| Correction | INSTALLED BRAKE PADS AND FRONT ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  00200523 | | | rotor | 2 | S | 48.95 | 97.90 |
| | 000  000001378 | | | PADS | 1 | | 39.95 | 39.95 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 292.85 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000810

UCS©2004                                                                                              CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5895 | License | 5FNYF4H90 DB034152 | Page 2 (Last) | Invoice I 65986 |

| Invoiced to: 00CP3403 | | Driver/Owner: 00CP3403 |

| Invoiced: 09/02/16 14:49:45 T1 | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |

| Concern +05 | REMOVE AFTER MARKET AMPLIFIER AND RADIO WIRING | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | REMOVED AMPLIFIER WIRING | SUT05 | 483 | | 115.00 |
| Correction | REMOVED WIRING COULD NOT GET CENTER SPEAKERS TO WORK | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | 000 019300089 | | | SPLICE | Qty 10 | Sell 2.95 | 29.50 |
| Type: I | Line Flags: NOS | | | Total Charge for Concern | 144.50 |

| Concern +06 | PASSENGER SIDE MIRROR ASSEMBLY IS BROKEN | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | PASSENGER SIDE MIRROR BROKEN | SUT06 | 483 | | 80.50 |
| Correction | INSTALLED NEW ONE | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | 000 0SZAA33ZM | | | mirror | Qty 1 S | Sell 389.00 | 389.00 |
| Type: I | Line Flags: NOS | | | Total Charge for Concern | 469.50 |

| Concern 24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | MULTINONGM | 483 | * | 119.98 |
| Cause | SAFETY | | | | |
| Correction | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | 000 025014568 | | | FILTER | Qty 1 | Sell 4.95 | 4.95 |
| | 000 088864007 | | | OIL | 5 | 3.95 | 19.75 |
| Type: I | Line Flags: NOS | | | Total Charge for Concern | 144.68 |

| Concern +51 | AUTOTEC--L/F--R/R--R/F--RIMS | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | AUTOTEC--L/F--R/R--R/F--RIMS | MISC | 483 | | 0.00 |
| Correction | AUTOTEC--L/F--R/R--R/F--RIMS | | | | |
| Parts | Part Number | PO# | Note | Description | |
| | | 055633 | | AUTOTEC--L/F--R/R--R | Qty 1 | Sell 165.00 | 165.00 |
| Type: I | Line Flags: NOS | | | Total Charge for Concern | 165.00 |

| Summary of Charges for Invoice I 65986 | | Payment Distribution for Invoice I 65986 | |
|---|---|---|---|
| Parts | 622.95 | TOTAL CHARGE | 1350.18 |
| Sublet Repairs | 165.00 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 1350.18 |
| Labor-Mechanical | 542.48 | | |
| TOTAL CHARGE | 1350.18 | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

MACC:Epic 000811

UCS©2004                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5895 | License | 5FNYF4H90 DB034152 | Page 1 | Invoice I 65986 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50449   Out: 50550   Dist: DEF INT I       Final | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
| | Stock#:  00CP3403 |
| Begin: 08/26/16   Done: 09/02/16   Invoiced: 09/02/16 14:49 T1 | |

**Customer Concern**

| Concern  +01 | 3 DOME LIGHTS ARE OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DOME LIGHT OUT | | | | SUT01 | 483 | S | 36.00 |
| Correction | REPLACED 3 DOME LIGHTS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000    000012100 | | | bulb | 3 | | 3.95 | 11.85 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 47.85 |

| Concern  +02 | 2 FOG LIGHTS ARE INOP | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | 2 FOG LIGHT BULB OUT | | | | SUT02 | 483 | B | 36.00 |
| Correction | REPLACED BULBS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | QTY | | Sell | |
| | 000    001255H11 | | | bulb | 2 | | 16.95 | 33.90 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 69.90 |

| Concern  +03 | FRONT WIPERS ARE STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | INSTALLED FRONT WIPERS | | | | MISC | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000    00000NP22 | | | BLADE | 1 | C | 7.95 | 7.95 |
| | 000    00000NP21 | | | BLADE | 1 | C | 7.95 | 7.95 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 15.90 |

| Concern  +04 | FRONT BRAKE PADS ARE AT 2 MM ROTORS ARE WARPED | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PADS ARE AT 2MM | | | | SUT04 | 483 | B | 155.00 |
| Correction | INSTALLED BRAKE PADS AND FRONT ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000    000200523 | | | rotor | 2 | S | 48.95 | 97.90 |
| | 000    000001378 | | | PADS | 1 | | 39.95 | 39.95 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 292.85 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

MACC:Epic 000812

UCS©2004                                                                                                   CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5895 | License | 5FNYF4H90 DB034152 | Page 2 (Last) | Invoice I 65986 |
|---|---|---|---|---|---|

| Invoiced to: 00CP3403 | Driver/Owner: 00CP3403 |
|---|---|

| Invoiced: 09/02/16 14:49:51 T1 | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
|---|---|

| Concern +05 | REMOVE AFTER MARKET AMPLIFIER AND RADIO WIRING | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REMOVED AMPLIFIER WIRING | | | | SUT05 | 483 | | 115.00 |
| Correction | REMOVED WIRING COULD NOT GET CENTER SPEAKERS TO WORK | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   019300089 | | | SPLICE | 10 | | 2.95 | 29.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 144.50 |

| Concern +06 | PASSENGER SIDE MIRROR ASSEMBLY IS BROKEN | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | PASSENGER SIDE MIRROR BROKEN | | | | SUT06 | 483 | | 80.50 |
| Correction | INSTALLED NEW ONE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   0SZAA33ZM | | | mirror | 1  S | | 389.00 | 389.00 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 469.50 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | MULTINONGM | 483 | * | 119.98 |
| | SAFETY | | | | | | | |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000   025014568 | | | FILTER | 1 | | 4.95 | 4.95 |
| | 000   088864007 | | | OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 144.68 |

| Concern +51 | AUTOTEC--L/F--R/R--R/F--RIMS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--L/F--R/R--R/F--RIMS | | | | MISC | 483 | | 0.00 |
| Correction | AUTOTEC--L/F--R/R--R/F--RIMS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 055633 | | AUTOTEC--L/F--R/R--R | 1 | | 165.00 | 165.00 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 165.00 |

| Summary of Charges for Invoice I 65986 | | Payment Distribution for Invoice   I 65986 | |
|---|---|---|---|
| Parts | 622.95 | TOTAL CHARGE | 1350.18 |
| Sublet Repairs | 165.00 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | **1350.18** |
| Labor-Mechanical | 542.48 | | |
| TOTAL CHARGE | 1350.18 | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000813

UCS©2004                                                                                                           CUSTOMER

# Used Vehicle Inspection

Name: **00CP3403**

RO: **65986**  Tag: 5895          Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2013 PILOT WHITE     VIN: 5FNYF4H90DB034152   License: _____

Printed: 09/02/2016 14:49:46

Tech: 483 - BARRIENTOS, DAM

Odometer: 50,449

@F00001K
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | GM FrontLine Ready - GM CUV Compliant |
|---|---|
| ☑ | |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| | | |
|---|---|---|
| ☑ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☑ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ ☐ | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ ☐ | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ ☐ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| | ☑ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| | | |
|---|---|---|
| | ☑ | 13. ONSTAR (optional) |
| ☑ ☐ | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ☑ | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | 17. DOORS/DOOR LOCKS  (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | 21. PARKING BRAKE (operation) |

## 54. Brake, Pads, Shoes

Left Front

GRN YLW RED

| | | | |
|---|---|---|---|
| ☑ | | | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 9/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Right Front

| | | | |
|---|---|---|---|
| ☑ | | | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 9/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Left Rear

| | | | |
|---|---|---|---|
| ☑ | | | Brake Thickness | 8MM |
| ☑ | | | Tire Thickness | 9/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

Right Rear

| | | | |
|---|---|---|---|
| ☑ | | | Brake Thickness | 8MM |
| ☑ | | | Tire Thickness | 9/32 |
| ☑ | | | Wear Pattern | NORMAL |
| ☑ | | | Tire Pressure | 35 |

☐ No Brake Inspection

## Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ☐ | Bad |

| 610.0 | Cold Cranking Amps |
|---|---|

# Used Vehicle Inspection

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

Name: **00CP3403**

RO: **65986**   Tag: 5895            Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2013 PILOT WHITE         VIN: 5FNYF4H90DB034152   License: _____

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

Printed: 09/02/2016 14:49:46

Tech: 483 - BARRIENTOS, DAM

Odometer: 50,449        @F0000I-31.25

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ✓ | ☐ | ▨ | 22. SUN/MOON ROOF (operation, condition, no leaks) | OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
|---|---|---|---|
| ✓ | | ▨ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ✓ | ☐ | ▨ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| ✓ | ▨ | 25. VISUAL (loose/missing components, leaks, labels, decals) | IGNITION SYSTEM (wires, condition, routing) |
|---|---|---|
| ✓ | ▨ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) | BELTS/SERPENTINE (tension, wear) |
| ✓ | ▨ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ✓ | ▨ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ✓ | ▨ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ✓ | ▨ | 30. FUEL SYSTEM (lines, leaks, condition)| VACUUM SYSTEM (hoses, condition) | A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| ✓ | ▨ | 31. VISUAL (body, lower body, underbody) | FRAME (no signs of previous repair/damage) |
|---|---|---|
| ✓ | ▨ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ✓ | ▨ | 33. BRAKE PADS, SHOES (condition, lining)| CALIPERS, ROTORS, DRUMS (condition)| BRAKE HYDRAULICS (level, lines, hoses) |
| ✓ | ▨ | 36. TIRES(types, size, matching brand, no plugs, tires)| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ✓ | ▨ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) |SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ✓ | ▨ | 38. CONTROL ARMS (condition, mount bushings) | STEERING/LINKAGE (tie rod/ends, linkage) |
| ✓ | ▨ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)| CLUTCH (adjust fluid level) |
| ✓ | ▨ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ✓ | ▨ | 41. GEAR/RACK & PINION (leaks, moutning) | PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| ✓ | ▨ | 42. UNDERHOOD (finish, insulation, decals) | Hood (emblems, finish, chips, trim, alignment) |
|---|---|---|
| ✓ | ▨ | 43. FRONT BUMPER (fascia, guards, finish) | GRILLE (headlights, other lights, emblems) |
| ✓ | ▨ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ✓ | ▨ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ✓ | ▨ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ✓ | ▨ | 47. LEFT/RIGHT REAR FENDER (finish and trim)| REAR BUMPER (facia, guards, finish). |
| ✓ | ▨ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) | GLASS (cracks, chips, scratches, pitting) |
| ✓ | ▨ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

# Used Vehicle Inspection

|||||||||||||||||||||||||||||||||||||||||||||||||| 00CP3403

Name: **00CP3403**
RO: **65986**  Tag: 5895
Vehicle: 2013 PILOT WHITE

Advisor: 405 - JENNEY, TIMOTHY
VIN: 5FNYF4H90DB034152  License: _____

Printed: 09/02/2016 14:49:46
Tech: 483 - BARRIENTOS, DAM
Odometer: 50,449
@F0000IF
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ✓ | | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
|---|---|---|
| ✓ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ✓ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ✓ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ✓ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ✓ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| ✓ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
|---|---|---|
| ✓ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ✓ | | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ✓ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| ✓ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
|---|---|---|
| ✓ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ✓ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ✓ | | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| | | ✓ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
|---|---|---|---|
| | | ✓ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3403 | License | 5FNYF4H90DB034152 | Page 1 (Last) | Invoice I66540 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odcmeter in: 50550   Out: 50550   Dist: DEF INT I        Final | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
| | Stock#: 00CP3403 |
| Begin: 09/07/16   Done: 09/07/16   Invoiced: 09/07/16 16:11 T1 | |

**Customer Concern**

| Concern    51 | AUTOSKY--COMPLETE DETAIL | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | |
| Parts | Part Number    PO#    Note   Description | | Qty | Sell | |
| | 055774        AUTOSKY--COMPLETE DE | | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I66540 | | Payment Distribution for Invoice I66540 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

MACC:Epic 000817   CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3403 | License | 5FNYF4H90DB034152 | Page 1 (Last) | Invoice I 66596 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer In: 50550   Out: 50550   Dist: DEF INT I        Final | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
| | Stock#:  00CP3403 |
| Begin: 09/08/16   Done: 09/08/16   Invoiced: 09/08/16 11:53 T1 | |

**Customer Concern**

| Concern  51 | CAR KEY EXPRESS--KEY/REMOTE COMBO | | Operation | Tech | Amount |
| Cause | CAR KEY EXPRESS--KEY/REMOTE COMBO | | MISC | 999 | 0.00 |
| Correction | CAR KEY EXPRESS--KEY/REMOTE COMBO | | | | |
| Parts | Part Number   PO#    Note    Description | | Qty | Sell | |
| | 055794    CAR KEYS EXPRESS--KE | | 1 | 99.87 | 99.87 |
| Type: I | Line Flags: NOS | | Total Charge for Concern | | 99.87 |

| Summary of Charges for Invoice I 66596 | Payment Distribution for Invoice   I 66596 |
|---|---|
| Sublet Repairs              99.87 | TOTAL CHARGE              99.87 |
| TOTAL CHARGE              99.87 | |
| | INTERNAL                  **99.87** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 



**ANDERSON**
*Mike*
**CHEVROLET**
**OF CHICAGO, LLC.**

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3403 | License | 5FNYF4H90 DB034152 | Page 1 (Last) | Invoice I 66664 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50550   Out: 50550   Dist: DEF INT I    Final | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
|  | Stock#:   00CP3403 |
| Begin: 09/09/16   Done: 09/09/16   Invoiced: 09/09/16 13:26 T1 |  |

**Customer Concern**

| Concern    51 | AUTOTEC--FRONT AND REAR BUMPER--TOUCH UP | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--FRONT AND REAR BUMPER--TOUCH UP | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--FRONT AND REAR BUMPER--TOUCH UP | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055817 | | AUTOTEC--FRONT AND R | 1 | 381.25 | 381.25 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 381.25 |

| Summary of Charges for Invoice I 66664 | | Payment Distribution for Invoice   I 66664 | |
|---|---|---|---|
| Sublet Repairs | 381.25 | TOTAL CHARGE | 381.25 |
| TOTAL CHARGE | 381.25 | | |
| | | **INTERNAL** | **381.25** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3403** | License | 5FNYF4H90 DB034152 | Page 1 (Last) | Invoice I 66677 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3403 | 00CP3403 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 50550   Out: 50550 | Dist: DEF INT I   Final | 13 HONDA PILOT TOURING 4W 5DR SUV WHITE |
| | Stock#: 00CP3403 |
| Begin: 09/09/16   Done: 09/09/16   Invoiced: 09/09/16 14:54 T1 | |

**Customer Concern**

| Concern 51 | ALL STAR PDR--3 PANELS | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--3 PANELS | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--3 PANELS | | | | | | |
| Parts | Part Number | PO# | Note | Description | QTY | Sell | |
| | | 055824 | | ALL STAR PDR--3 PANE | 1 | 87.50 | 87.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 87.50 |

| Summary of Charges for Invoice I 66677 | | Payment Distribution for Invoice   I 66677 | |
|---|---|---|---|
| Sublet Repairs | 87.50 | TOTAL CHARGE | 87.50 |
| TOTAL CHARGE | 87.50 | | |
| | | **INTERNAL** | **87.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER



# CUSTOMER ORDER

**Mike Anderson Chevrolet of Merrillville, Inc.**
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

**Mike Anderson Chevrolet of Chicago, LLC**
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 485-2000
Fax (773) 508-4122

| | | |
|---|---|---|
| PERALTA, EDGAR | | 11/16/2016 |
| SLSP # 1 | | DATE |
| | | 360043 |
| SLSP # 2 | | CUSTOMER NO. |
| KOLODZINSKI, JA | | DE LUNA, ROLAN |
| SALES MANAGER | | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| LUKE TARASZKA | |

| ADDRESS | ADDRESS |
|---|---|
| 302 POCHET LN | |

| CITY STATE ZIP | CITY STATE ZIP |
|---|---|
| SCHAUMBURG          IL 60193 | |

| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
|---|---|---|---|
| (847) 800-4447 | (847) 923-8769 | | |

| CELL PHONE | CELL PHONE |
|---|---|
| (847) 863-0994 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | HONDA | PILOT | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3403 | WHITE | 5DR SUV | 5FNYF4H90DB034152 | 50466 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| EXT-SERVICE PLAN/NOT-TAXED   2,000.00 | | |

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 27,790.00 |
| TRADE IN ALLOWANCE | $      N/A |
| SALES TAX | $ 2,143.84 |
| STATE TITLE FEE | $      95.00 |
| TIXXXXXX PLATE/TRANSFER | $      50.00 |
| DOCUMENT FEE | $     169.27 |
| TIXXXXXXXE BOOK CO FEE | $      N/A |
| ESTIMATED PAYOFF ON TRADE | $      N/A |
| GOOD UNTIL ____/____/____ TO: _____ | |
| TOTAL DUE | $ 30,248.11 |
| REBATE _____ | $      N/A |
| REBATE _____ | $      N/A |
| REBATE _____ | $      N/A |
| DEPOSIT | $ 6,600.00 |
| TOTAL OF CASH TO BE PAID | $ 6,600.00 |
| BALANCE TO FINANCE | $ 23,648.11 |

| CONDITIONS |
|---|
| |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. Dealer hereby limits, in the event of an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancelable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**
5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 050722 | 08/31/2016 | KK | 202B | | $181,700.00 |

*** One hundred eighty-one thousand seven hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018



⑈050722⑈ ⑇071000013⑇ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: KK  08/31/16 13:27

G/L: 202B        Check Number: 050722      Check Date: 08/31/16

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $10,500.00 | 00CP3413 1G1PK55BXE7203943 14 CHEVROLET CRUZE | | 300U | CP3413 |
| $13,400.00 | 00CP3414 2GNALBEK4D6260469 13 CHEVROLET EQUINOX | | 300U | CP3414 |
| $15,000.00 | 00CP3415 2C3CA6CT3BH516780 11 CHRYSLER 300C | | 300U | CP3415 |
| $24,500.00 | 00CP3416 1GNKVJKD1DJ259040 13 CHEVROLET TRAVERSI | | 300U | CP3416 |
| $13,500.00 | 00CP3417 2G11X5SLXE9282609 14 CHEVROLET IMPALA | | 300U | CP3417 |
| $18,000.00 | 00CP3418 2G1125S35F9120175 15 CHEVROLET IMPALA | | 300U | CP3418 |
| $14,500.00 | 00CP3419 KL4CJFSB3DB058636 13 BUICK ENCORE | | 300U | CP3419 |
| $14,200.00 | 00CP3420 19XFB2F84FE020104 15 HONDA CIVIC | | 300U | CP3420 |
| $24,600.00 | 00CP3421 1GNKRHKD1FJ336733 15 CHEVROLET TRAVERSI | | 300U | CP3421 |
| $22,500.00 | 00CP3422 1C4RJFAG5FC820021 15 JEEP G CHEROKEE | | 300U | CP3422 |
| $11,000.00 | 00CP3423 1C3CCBCG0EN100560 14 CHRYSLER 200 | | 300U | CP3423 |

NOTE: USED CAR PURCHASE

| TOTAL | $181,700.00 |

FILE

MACC:Epic 000822

@F00008W
26.004

# ANDERSON CHEVROLET
## *Mike* ANDERSON

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| SLSP # 1: JONES, ERIC | DATE: 11/21/2016 |
| SLSP # 2: MUTAWE, HAZEM S / SALES MANAGER | CUSTOMER NO.: 360830 |
| | BUSINESS MANAGER: REMBOSKI, D. |

| | |
|---|---|
| CUSTOMER NAME: JOHN BOXELL | CO-CUSTOMER'S NAME |
| ADDRESS: 5151 HOGAN RD | ADDRESS |
| CITY STATE ZIP: AUBURN  IL 62615 | CITY STATE ZIP |
| HOME PHONE: (217) 621-9145 | WORK PHONE | HOME PHONE | WORK PHONE |
| CELL PHONE: (217) 621-9145 | CELL PHONE |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | BUICK | ENCORE | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3419 | GRAY | 4DR SUV | KL4CJFSB3DB058636 | 53831 |

**OPTIONS INCLUDED IN PRICE**

| | |
|---|---|
| PURCHASE PRICE (INCLUDING OPTIONS) | $ 15,500.00 |
| TRADE IN ALLOWANCE | $ N/A |
| SALES TAX | $ 1,138.00 |
| STATE TITLE FEE | $ 95.00 |
| TIRE TAX XXXX PLATE/TRANSFER | $ 126.00 |
| DOCUMENT FEE | $ 169.27 |
| TITLE PROCESSING FEE COOK CO FEE | $ N/A |
| ESTIMATED PAYOFF ON TRADE | $ N/A |
| GOOD UNTIL ___/___/___ TO: _____ | |
| TOTAL DUE | $ 17,028.27 |
| REBATE _____ | $ N/A |
| REBATE _____ | $ N/A |
| REBATE _____ | $ N/A |
| DEPOSIT | $ 2,500.00 |
| TOTAL OF CASH TO BE PAID | $ 2,500.00 |
| BALANCE TO FINANCE | $ 14,528.27 |

**CONDITIONS**

**TRADE IN INFORMATION**

| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
|---|---|---|---|---|
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party tender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event this Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE

CUSTOMER SIGNATURE

MACC:Epic 000823



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5265 | License | KL4CJFSB3 DB058636 | Page 1 | Invoice W66361 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3419 | 00CP3419 |

| For Office Use | | | | Vehicle Information |
|---|---|---|---|---|
| Odometer in: 53819   Out: 53820 | Dist: DEF WAR W I | Prelim | | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
| | | | Stock#: | 00CP3419 |
| Begin: 09/02/16 | Done: 10/11/16 | Invoiced: 10/11/16 15:30 T1 | | Inservice: 03/13/13 |

### Customer Concern

| | | | Operation | Tech |
|---|---|---|---|---|
| Concern +08 | REAR DIFFERENTIAL MAKING GROWLING NOISE. NEEDS REAR DIFFERENTIAL ( DIAGNOSE) | | Operation | Tech |
| Cause | REAR DIFFERENTIAL MAKING GROWLING NOISE | | 3031160 | 483 |
| Correction | REPLACED REAR DIFFERENTIAL AND REPROGRAM MODULE---3031160--1.2--WCC--FD302 | | | |
| Tech Notes | VEHICLE WAS MAKING GROWLING NOISE. WHEN IN REVERSE OR DRIVE AND STEERING WHEEL TURN ALL THE WAY TO ONE SIDE. FOUND REAR DIFFERENTIAL MAKING GROWLING NOISE AND GETTING STUCK. NO SERVICE WAS ABLE TO BE PERFORMED. REPLACED REAR DIFFERENTIAL ADN REPROGRAM MODULE. TEST DROVE VEHICLE AND OPERATING NORMAL. WARRANTY CLAIM CODE:FD302 OLD SN:95086473 NEW SN:95365920 labor op 3031260    1.2 | | | |
| Comment | OK ADDED OPERATION, VERIFIED NOISE COMING FROM REAR DIFF ON ROAD TEST, OK TO REPAIR | | | |

| Parts | Part Number | PO# | Note | Description | Qty |
|---|---|---|---|---|---|
| | SPO   095370172 | | | *CARRIER | 1 |
| | 000   088863089 | | | FLUID | 2 |

| Type: W | Line Flags: NOS |
|---|---|

| | | Operation | Tech |
|---|---|---|---|
| Concern 40 | 14171 LAPBELT PRETENSIONER LOCKING PERFORMANCE | Operation | Tech |
| Cause | 14171 LAPBELT TENSIONER | 9100813 | 483 |
| Correction | INSTALLED LAP BELT TENSIONER PASSENGER AND DRIVER | | |
| Tech Notes | Replace Both Front Seat Belt Tensioner Assemblies (inc. Deploy Pyrotechnic Devices) 9100813 0.7 | | |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties X excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

MACC:Epic 000824

UCS©2004                                                                                          CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5265 | License | | KL4CJFSB3 DB058636 | | Page 2 (Last) | Invoice W66361 |
|---|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3419 | | | | Driver/Owner: 00CP3419 | | | | |
| Invoiced: 10/11/16 15:30:41 T1 | | | | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY | | | | |

| Parts | Part Number | PO# | Note | Description | Qty |
|---|---|---|---|---|---|
| | SPO 019330501 | | | TENSIONER KIT | 1 |
| Type: W | Line Flags: NOS | | | | |

| Summary of Charges for Invoice W66361 | Payment Distribution for Invoice W66361 |
|---|---|

Attention: The following Invoices also exist
         INT - INTERNAL

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000825

UCS©2004                                                                                                              CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5265 | License | KL4CJFSB3 DB058636 | Page 1 | Invoice I 66361 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3419 | 00CP3419 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 53819  Out: 53820  Dist: DEF INT W I  Prelim | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
| | Stock#:  00CP3419 |
| Begin: 09/02/16  Done: 10/11/16  Invoiced: 10/11/16 15:30 T1 | Inservice: 03/13/13 |

**Customer Concern**

| Concern +01 | FRONT WIPERS ARE STREAKY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT WIPERS ARE STREAKY | | | | SUT01 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  094531969 | | | BLADE | 1 | | 16.95 | 16.95 |
| | 000  095915127 | | | BLADE   -SPO | 1 | | | |
| Type: I | | | | | Total Charge for Concern | | | 16.95 |

| Concern +05 | ROTATE AND RE BALANCE TIRES UNEVEN TIRE WEAR | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | ROTATE AND RE BALANCE TIRES | MISCEXT | 483 | S | 49.60 |
| Correction | ROTATE AND RE BALANCE TIRES | | | | |
| Type: I | | Total Charge for Concern | | | 49.60 |

| Concern +09 | FRONT PADS AND ROTORS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PADS ARE LOW AT 3MM AND ROTORS ARE RUSTED OUT | | | | MISC | 483 | S | 155.00 |
| Correction | REPLACED FRONT PADS AND FRONT ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  088878112 | | | *ROTOR | 2 | | 29.95 | 59.90 |
| | 000  019288003 | | | PAD KIT | 1 | S | 50.00 | 50.00 |
| Type: I | | | | | Total Charge for Concern | | | 264.90 |

| Concern +10 | REAR ROTORS ONLY | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REAR ROTORS ARE RUSTED OUT | | | | MISCESXT | 483 | S | 116.25 |
| Correction | REPLACED REAR ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  048881025 | | | ROTOR | 2 | S | 48.99 | 97.98 |
| Type: I | | | | | Total Charge for Concern | | | 214.23 |

| Concern 24 | SAFETY INSPECTION | Operation | Tech | Amount |
|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000826

UCS©2004                                                                                              CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5265 | License | | KL4CJFSB3 DB058636 | Page 2 | Invoice I 66361 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3419 | | | | Driver/Owner: 00CP3419 | | | |
|---|---|---|---|---|---|---|---|

| Invoiced: 10/11/16 15:30:41 T1 | | | | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY | | | |
|---|---|---|---|---|---|---|---|

| Cause | SAFETY INSPECTION | | | | GMSAFETY | 483 | * | 119.98 |
|---|---|---|---|---|---|---|---|---|
| Correction | INSPECTION | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  055594651 | | | FILTER KIT | 1 | | 6.95 | 6.95 |
| | 000  088865639 | | | OIL | 5 | | 3.95 | 19.75 |
| | 000  0000000WS | | | WASHER SOLVENT | 1 | | 1.95 | 1.95 |
| Type: I | | | | | Total Charge for Concern | | | 148.63 |

| Concern   51 | EXTRA KEY FOB | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ORDERED KEY FOB | | | | MISC | 483 | | 0.00 |
| Correction | ORDERED KEY FOB | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  013585814 | | | *KEY  -SPO | 1 | | | |
| Type: I | | | | | Total Charge for Concern | | | 0.00 |

| Concern  +52 | AUTOTEC--R/F--R/--RIMS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--R/F--R/--RIMS | | | | MISC | 483 | | 0.00 |
| Correction | AUTOTEC--R/F--R/--RIMS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056200 | | AUTOTEC--R/F--R/R RI | 1 | | 137.50 | 137.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 137.50 |

| Summary of Charges for Invoice I 66361 | | Payment Distribution for Invoice  I 66361 | |
|---|---|---|---|
| Parts | 233.73 | TOTAL CHARGE | 866.76 |
| Sublet Repairs | 137.50 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 866.76 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 440.83 | | |
| TOTAL CHARGE | 866.76 | | |

| *** WORK RECOMMENDED BUT NOT PERFORMED *** | | | |
|---|---|---|---|
| Item  02 | Operation | NW          Tech: 483    Follow Up: 09/27/16 | |
| | Concern | 2 INNER TIE RODS ON BOTH SIDES HAVE PLAY | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | |
| Item  03 | Operation | NW          Tech: 483    Follow Up: 09/27/16 | |
| | Concern | 2 OUTER TIE RODS HAVE PLAY | |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE | |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

MACC:Epic 000827

UCS©2004                                                                                              CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | | Tag 5265 | License | | KL4CJFSB3 DB058636 | Page 3 (Last) | Invoice I 66361 |
|---|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3419 | | | | | Driver/Owner: 00CP3419 | | | |
|---|---|---|---|---|---|---|---|---|
| Invoiced: 10/11/16 15:30:41 T1 | | | | | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY | | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item | 04 | Operation | NW | Tech: 483 | Follow Up: 09/27/16 |
|---|---|---|---|---|---|
| | | Concern | ALIGNMENT IF TIE RODS ARE REPLACED | | |
| | | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| Item | 06 | Operation | NW | Tech: 483 | Follow Up: 09/30/16 |
| | | Concern | FRONT ROTORS ARE RUSTED OUT AND PITTED PADS ARE AT 4MM | | |
| | | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |
| Item | 07 | Operation | NW | Tech: 483 | Follow Up: 09/27/16 |
| | | Concern | REAR ROTORS ARE RUSTED OUT PADS ARE 7MM | | |
| | | Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

Attention: The following Invoices also exist
    WAR - WARRANTY
    Estimate      348.00    Revised Estimate      867.00
    Approval Signature _____

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000828

UCS©2004                                                                                   CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5265 | License | KL4CJFSB3DB058636 | Page 1 | Invoice I 66361 |

| Invoice to | Driver/Owner Information |
| --- | --- |
| 00CP3419 | 00CP3419 |

| For Office Use | Vehicle Information |
| --- | --- |
| Odometer in: 53819   Out: 53820 | Dist: DEF INT W I     Final | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
| | | Stock#:  00CP3419 |
| Begin: 09/02/16   Done: 10/11/16   Invoiced: 10/11/16 15:30 T1 | Inservice: 03/13/13 |

### Customer Concern

| Concern  +01 | FRONT WIPERS ARE STREAKY | | | | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cause | FRONT WIPERS ARE STREAKY | | | | SUT01 | 483 | | 0.00 |
| Correction | INSTALLED FRONT WIPERS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  094531969 | | | BLADE | 1 | | 16.95 | 16.95 |
| | 000  095915127 | | | BLADE    -SPO | 1 | | | |
| Type: I | | | | | Total Charge for Concern | | | 16.95 |

| Concern  +05 | ROTATE AND RE BALANCE TIRES UNEVEN TIRE WEAR | | | | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cause | ROTATE AND RE BALANCE TIRES | | | | MISCEXT | 483 | S | 49.60 |
| Correction | ROTATE AND RE BALANCE TIRES | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 49.60 |

| Concern  +09 | FRONT PADS AND ROTORS | | | | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cause | FRONT PADS ARE LOW AT 3MM AND ROTORS ARE RUSTED OUT | | | | MISC | 483 | S | 155.00 |
| Correction | REPLACED FRONT PADS AND FRONT ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  080078112 | | | *ROTOR | 2 | | 29.95 | 59.90 |
| | 000  019288003 | | | PAD KIT | 1 | S | 50.00 | 50.00 |
| Type: I | | | | | Total Charge for Concern | | | 264.90 |

| Concern  +10 | REAR ROTORS ONLY | | | | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cause | REAR ROTORS ARE RUSTED OUT | | | | MISCESXT | 483 | S | 116.25 |
| Correction | REPLACED REAR ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  048801025 | | | ROTOR | 2 | S | 48.99 | 97.98 |
| Type: I | | | | | Total Charge for Concern | | | 214.23 |

| Concern   24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |

### EXCLUSION OF WARRANTIES
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000829

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months remaining of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5265 | License | | KL4CJFSB3 DB058636 | | Page 2 (Last) | Invoice I 66361 |
|---|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3419 | Driver/Owner: 00CP3419 |
|---|---|

| Invoiced: 10/11/16 15:30:48 T1 | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
|---|---|

| Cause | SAFETY INSPECTION | | | | | GMSAFETY | 483 | * | 119.98 |
|---|---|---|---|---|---|---|---|---|---|
| Correction | INSPECTION | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   055594651 | | | FILTER KIT | | 1 | | 6.95 | 6.95 |
| | 000   088865639 | | | OIL | | 5 | | 3.95 | 19.75 |
| | 000   0000000WS | | | WASHER SOLVENT | | 1 | | 1.95 | 1.95 |
| Type: I | | | | | | Total Charge for Concern | | | 148.63 |

| Concern    51 | EXTRA KEY FOB | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | ORDERED KEY FOB | | | | | MISC | 483 | | 0.00 |
| Correction | ORDERED KEY FOB | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | 000   013585814 | | | *KEY     -SPO | | 1 | | | |
| Type: I | | | | | | Total Charge for Concern | | | 0.00 |

| Concern   +52 | AUTOTEC--R/F--R/--RIMS | | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--R/F--R/--RIMS | | | | | MISC | 483 | | 0.00 |
| Correction | AUTOTEC--R/F--R/--RIMS | | | | | | | | |
| Parts | Part Number | PO# | Note | Description | | Qty | | Sell | |
| | | 056200 | | AUTOTEC--R/F--R/R RI | | 1 | | 137.50 | 137.50 |
| Type: I | Line Flags:  NOS | | | | | Total Charge for Concern | | | 137.50 |

| Summary of Charges for Invoice I 66361 | | Payment Distribution for Invoice   I 66361 | |
|---|---|---|---|
| Parts | 233.73 | TOTAL CHARGE | 866.76 |
| Sublet Repairs | 137.50 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 866.76 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 440.83 | | |
| TOTAL CHARGE | 866.76 | | |

Attention: The following Invoices also exist
     WAR - WARRANTY
   Estimate      348.00    Revised Estimate     867.00

   Approval Signature _____

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.     X

UCS©2004

MACC:Epic 000830

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3419**
RO: **66361**     Tag: 5265          Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 ENCORE GRAY          VIN: KL4CJFSB3**DB**058636    License: _____

Printed: 10/11/2016 15:30:42
Tech: 483 - BARRIENTOS, DAM
Odometer: 53,819
@F0000IK 31.252

Green Yellow Red

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

| | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| | | |
|---|---|---|
| ☑ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☑ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT  |  SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | | 3. MIRRORS (operation, heat, inside-outside) |  INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | | 4. ENGINE START/IDLE (cold, warm) |  ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ | 6. ANTI-SKID/TRACTION CONTROL (Operation)| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ☐ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) | SPEEDOMETER/ODOMETER (operational) |
| ☑ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | ☑ | 11. HEATER/AIR CONDITIONING (blower, controls)| HORN (operation, function) |
| ☑ | ☑ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| | | |
|---|---|---|
| ☑ | ☐ | 13. ONSTAR (optional) |
| ☑ | ☐ | 14. KEY(S)/KEY FOB/REMOTE START (functional) |  REAR DEFOGGER (operation) |
| ☑ | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) | CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | 16. INTERIOR LIGHTS (map light/dash light)| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | 17. DOORS/DOOR LOCKS  (power lock operation) |  SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | 18. WEATHER STRIPPING (condition) |  WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | 20. ALARM/TELEPHONE (operation, remote) | POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

Left Front
GRN YLW RED

| | | | |
|---|---|---|---|
| ☐ | ☑ | Brake Thickness | 4mm |
| ☑ | | Tire Thickness | 7/32 |
| ☑ | | Wear Pattern | normal |
| ☑ | | Tire Pressure | 35 |

Right Front

| | | | |
|---|---|---|---|
| ☐ | ☑ | Brake Thickness | 4mm |
| ☑ | | Tire Thickness | 7/32 |
| ☑ | | Wear Pattern | NORMAL |
| ☑ | | Tire Pressure | 35 |

Left Rear

| | | | |
|---|---|---|---|
| ☑ | | Brake Thickness | 7mm |
| ☑ | | Tire Thickness | 7/32 |
| ☑ | | Wear Pattern | NORMAL |
| ☑ | | Tire Pressure | 35 |

Right Rear

| | | | |
|---|---|---|---|
| ☑ | | Brake Thickness | 7mm |
| ☑ | | Tire Thickness | 7/32 |
| ☑ | | Wear Pattern | NORMAL |
| ☑ | | Tire Pressure | 35 |

☐ No Brake Inspection

### Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ☐ | Bad |

| 585.0 | Cold Cranking Amps |

# Used Vehicle Inspection

Name: **00CP3419**
RO: **66361**   Tag: 5265
Vehicle: 2013 ENCORE GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: KL4CJFSB3DB058636   License: _____

Printed: 10/11/2016 15:30:42
Tech: 483 - BARRIENTOS, DAM
Odometer: 53,819

@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ▦ ☐ ☑ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) | |
| ☑ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) | |
| ▦ ☐ ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) | |

**UNDER HOOD**

| | |
|---|---|
| ☑ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| | |
|---|---|
| ☑ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| | |
|---|---|
| ☑ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

MACC:Epic 000832

# Used Vehicle Inspection

Name: **00CP3419**
RO: **66361**    Tag: 5265    Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2013 ENCORE GRAY    VIN: KL4CJFSB3**DB0**58636    License: _____

Printed: 10/11/2016 15:30:42
Tech: 483 - BARRIENTOS, DAM
Odometer: 53,819    @F0000IK 31.252

| Green Yellow Red | | | |
|---|---|---|---|
| Meets Standard | | Attention Recommended | Service Required |

| | | |
|---|---|---|
| ☑ | ▨ | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ▨ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | ▨ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ▨ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ▨ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ▨ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| | | |
|---|---|---|
| ☑ | ▨ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ▨ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ▨ | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ▨ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| | | |
|---|---|---|
| ☑ | ▨ | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ▨ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ▨ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ▨ | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| | | |
|---|---|---|
| ▨ | ☐ ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ▨ | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**

MACC:Epic 000833



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3419** | License | | KL4CJFSB3 DB058636 | Page 1 (Last) | Invoice I 68593 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3419 | 00CP3419 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 53820   Out: 53820   \| Dist: DEF INT I      Final | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
| | Stock#:  00CP3419 |
| Begin: 10/13/16 \| Done: 10/13/16 \| Invoiced: 10/13/16 14:40 T1 | Inservice: 03/13/13 |

**Customer Concern**

| Concern  51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056372 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 68593 | | Payment Distribution for Invoice   I 68593 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000834



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3419 | License | KL4CJFSB3DB058636 | Page 1 (Last) | Invoice I 69652 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3419 | 00CP3419 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 53020   Out: 53020 | Dist: DEF INT I    Final | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
| | Stock#: 00CP3419 |
| Begin: 10/31/16   Done: 10/31/16 | Invoiced: 10/31/16 14:02 T1 | Inservice: 03/13/13 |

**Customer Concern**

| Concern    51 | AUTOTEC--L/F--L/R RIMS | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--L/F--L/R RIMS | | | | MISC | 999 | 0.00 |
| Correction | AUTOTEC--L/F--L/R RIMS | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056656 | | AUTOTEC--L/F--L/R RI | 1 | 132.00 | 132.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 132.00 |

| Summary of Charges for Invoice I 69652 | | Payment Distribution for Invoice   I 69652 | |
|---|---|---|---|
| Sublet Repairs | 132.00 | TOTAL CHARGE | 132.00 |
| TOTAL CHARGE | 132.00 | | |
| | | INTERNAL | **132.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3419** | License | KL4CJFSB3 **DB058636** | Page 1 (Last) | Invoice **I 70276** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3419 | 00CP3419 |

| For Office Use | Vehicle Information |
|---|---|

| Odometer in: 53020    Out: 53020 | Dist: DEF INT I        Final | 13 BUICK ENCORE CONVNC AWD 4DR SUV GRAY |
|---|---|---|

| | | Stock#:  00CP3419 |
|---|---|---|

| Begin: 11/11/16 | Done: 11/11/16 | Invoiced: 11/11/16 15:34 T1 | Inservice: 03/13/13 |
|---|---|---|---|

**Customer Concern**

| Concern    51 | AUTOSKY--1 PANEL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--1 PANEL | | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--1 PANEL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056845 | | ALL STAR PDR--1 PANE | 1 | | 60.00 | 60.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 60.00 |

| Summary of Charges for Invoice I 70276 | | Payment Distribution for Invoice    I70276 | |
|---|---|---|---|
| Sublet Repairs | 60.00 | TOTAL CHARGE | 60.00 |
| TOTAL CHARGE | 60.00 | | |
| | | **INTERNAL** | **60.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

CUSTOMER

MACC:Epic 000836



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          050876          09/12/2016          KK          202B          $121,000.00

*** One hundred twenty-one thousand and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP3431

⑈050876⑈ ⑆071000013⑆ 423864789⑈

SF660822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

Created: KK  09/12/16 16:53

| | G/L: **202B** | | | Check Number: **050876** | | Check Date: **09/12/16** |
|---|---|---|---|---|---|---|
| Amount | Description | | Discount | G/L Account | Control / Reference | |
| $15,000.00 | 00CP3433 2T3YK4DV7BW009237 11 TOYOTA     RAV4 | | | 300U | CP3433 | |
| $12,500.00 | 00CP3432 1C4NJPBA7FD409924 15 JEEP       PATRIOT | | | 300U | CP3432 | |
| $13,500.00 | 00CP3431 4T1BD1FK4DU064113 13 TOYOTA    CAMRY | | | 300U | CP3431 | |
| $17,000.00 | 00CP3430 1G1ZE5ST8GF228003 16 CHEVROLET  MALIBU | | | 300U | CP3430 | |
| $29,500.00 | 00CP3429 1GCVKREC0FZ401530 15 CHEVROLET  SILVERAD | | | 300U | CP3429 | |
| $21,000.00 | 00CP3428 2GNFLGE33F6194401 15 CHEVROLET  EQUINOX | | | 300U | CP3428 | |
| $12,500.00 | 00CP3427 3C4PDCAB3ET151168 14 DODGE      JOURNEY | | | 300U | CP3427 | |

| NOTE: USED CAR PURCHASES | TOTAL | **$121,000.00** |
|---|---|---|

FILE

MACC:Epic 000837

@F00008W
26.004

# CUSTOMER ORDER

**MIKE ANDERSON CHEVROLET, Inc.**

Mike Anderson Chevrolet of Merrillville, IN
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| BODIE, LAQUANTA | | 12/22/2016 |
|---|---|---|
| SLSP # 1 | | DATE |
| | | 362350 |
| SLSP # 2 | | CUSTOMER NO. |
| KOLODZINSKI, JA | | DE LUNA, ROI |
| SALES MANAGER | | BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| JOEL LEYVA | |
| ADDRESS | ADDRESS |
| 5620 S OAKLEY AVE | |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO        IL 60636-1025 | |
| HOME PHONE          WORK PHONE | HOME PHONE          WORK PHONE |
| (312) 752-6740   (312) 829-2800 | |
| CELL PHONE | CELL PHONE |
| (312) 752-6740 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2013 | TOYOTA | CAMRY | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3431 | BLACK | 4DR SDN | 4T1BD1FK4DU064113 | 43871 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 17,130.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,438.44 |
| | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED   2,180.00 | ~~CXXXXX~~ PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE ~~XXXX XXXXX~~ FC COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: ___ | |
| CONDITIONS | TOTAL DUE | $ 18,958.71 |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | REBATE | $ N/A |
| | DEPOSIT | $ 1,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 1,000.00 |
| | BALANCE TO FINANCE | $ 17,958.71 |

Handwritten margin notes: 2180.= / 14950.-

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL, the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000838



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5636 | License | 4T1BD1FK4 DU064113 | Page 1 | Invoice I 66929 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |

| For Office Use | | | | Vehicle Information | |
|---|---|---|---|---|---|
| Odometer in: 43871   Out: 43871 | Dist: DEF INT I | Prelim | | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK | |
| | | | | Stock#:   00CP3431 | |
| Begin: 09/14/16 | Done: 09/23/16 | Invoiced: 09/23/16 11:11 T1 | | | |

### Customer Concern

| Concern   +01 | TOYOTA EMBLEM IN FRONT GRILLE IS MISSING | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | MISSING FRONT GRILLE EMBLEM | SUT01 | 487 | | 23.00 |
| Correction | REPLACE FRONT TOYOTA EMBLEM | | | | |
| Parts | Part Number        PO#      Note      Description | Qty | | Sell | |
| | 000     531047010                         DECAL | 1    C | | 53.95 | 53.95 |
| Type: I | | Total Charge for Concern | | | 76.95 |

| Concern   +02 | FRONT GRILLE IS BROKEN | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT GRILLE IS BROKEN | SUT02 | 487 | | 115.00 |
| Correction | REPLACE FRONT GRILLE | | | | |
| Parts | Part Number        PO#      Note      Description | Qty | | Sell | |
| | 000     310106350                         GRILL | 1    C | | 316.95 | 316.95 |
| Type: I | | Total Charge for Concern | | | 431.95 |

| Concern   +04 | R/SIDE FOG LAMP LENS IS BROKEN INSIDE BUMPER NO WAY TO REATTACH | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | R/F FOG LAMP LENS HAS FALLEN INTO THE FRONT BUMPER | SUT04 | 487 | | 57.50 |
| Correction | REPLACE FOG LAMP LENS ON THE R/SIDE | | | | |
| Parts | Part Number        PO#      Note      Description | Qty | | Sell | |
| | 000     121006071                         FOG LAMP | 1 | | 181.95 | 181.95 |
| Type: I | | Total Charge for Concern | | | 239.45 |

| Concern   +05 | HOOD WILL NOT CLOSE PROPOERLY, THE LATCHING MECHANISM'S SPRING IS STRETCHED. THIS LEAVES THE HANDLE INSIDE WITH SLACK. | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | HOOD WOULD NOT CLOSE PROPERLY, STAYS OPEN, LATCH SPRING IS STRETCHED OUT | SUT05 | 487 | | 115.00 |
| Correction | REPLACE HOOD LATCH ASSEMBLY | | | | |
| Parts | Part Number        PO#      Note      Description | Qty | | Sell | |
| | 000     351006200                         lock | 1 | | 54.95 | 54.95 |

### EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000839

UCS©2004                                                                                                    CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5636 | License | | 4T1BD1FK4 DU064113 | | Page 2 (Last) | Invoice I66929 |
|---|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3431 | | | | Driver/Owner: 00CP3431 | | | | |
| Invoiced: 09/23/16 11:11:55 T1 | | | | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK | | | | |

| Parts | Part Number | PO# | Note | Description | QTY | | Sell | |
|---|---|---|---|---|---|---|---|---|
| | 000   363006150 | | | cable | 1 | | 32.95 | 32.95 |
| Type: I | | | | | Total Charge for Concern | | | 202.90 |

| Concern   24 | SAFETY INSPECTION None Gm | | | | Operation   Tech | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET SAFETY INSPECTION | | | | MULTINONGM   487 | | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | | |
| Parts | Part Number | PO# | Note | Description | QTY | | Sell | |
| | 000   019236618 | | | FILTER | 1 | | 7.95 | 7.95 |
| | 000   088065639 | | | OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | | | Total Charge for Concern | | | 147.68 |

| Concern  +51 | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | Operation   Tech | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | MISC   487 | | | 0.00 |
| Correction | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | | | | |
| Parts | Part Number | PO# | Note | Description | QTY | | Sell | |
| | | 055967 | | BUDGET WINDSHIELD--R | 1 | | 43.75 | 43.75 |
| Type: I | | | | | Total Charge for Concern | | | 43.75 |

| Summary of Charges for Invoice I66929 | | Payment Distribution for Invoice   I66929 | |
|---|---|---|---|
| Parts | 648.70 | TOTAL CHARGE | 1177.63 |
| Sublet Repairs | 43.75 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | **1177.63** |
| Supplies | 34.95 | | |
| Labor-Mechanical | 430.48 | | |
| TOTAL CHARGE | 1177.63 | | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item  03  Operation | NW | Tech: 487 | Follow Up: 09/27/16 |
|---|---|---|---|
| Concern | HOOD LATCH DOESN'T LATCH PROPERLY, RELEASE CABLE SPRING IS STRETCHED LEAVING THE CABLE/HANDLE LOOSE INSIDE | | |
| Correction | CUSTOMER DOES NOT WANT WORK DONE | | |

| Estimate | 550.00 | Revised Estimate | 1135.00 |
|---|---|---|---|

Approval Signature _____

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable such vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000840

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5636 | License | 4T1BD1FK4 DU064113 | Page 1 | Invoice I66929 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 43871  Out: 43871  Dist: DEF INT I  Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
| | Stock#: 00CP3431 |

Begin: 09/14/16  Done: 09/23/16  Invoiced: 09/23/16 11:12 T1

**Customer Concern**

| Concern +01 | TOYOTA EMBLEM IN FRONT GRILLE IS MISSING | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | MISSING FRONT GRILLE EMBLEM | SUT01 | 487 | 23.00 |
| Correction | REPLACE FRONT TOYOTA EMBLEM | | | |
| Parts | Part Number  PO#  Note  Description | Qty | Sell | |
| | 000  531047010  DECAL | 1  C  53.95 | 53.95 |
| Type: I | | Total Charge for Concern | | 76.95 |

| Concern +02 | FRONT GRILLE IS BROKEN | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT GRILLE IS BROKEN | SUT02 | 487 | 115.00 |
| Correction | REPLACE FRONT GRILLE | | | |
| Parts | Part Number  PO#  Note  Description | Qty | Sell | |
| | 000  310106350  GRILL | 1  C  316.95 | 316.95 |
| Type: I | | Total Charge for Concern | | 431.95 |

| Concern +04 | R/SIDE FOG LAMP LENS IS BROKEN INSIDE BUMPER NO WAY TO REATTACH | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | R/F FOG LAMP LENS HAS FALLEN INTO THE FRONT BUMPER | SUT04 | 487 | 57.50 |
| Correction | REPLACE FOG LAMP LENS ON THE R/SIDE | | | |
| Parts | Part Number  PO#  Note  Description | Qty | Sell | |
| | 000  121006071  FOG LAMP | 1  181.95 | 181.95 |
| Type: I | | Total Charge for Concern | | 239.45 |

| Concern +05 | HOOD WILL NOT CLOSE PROPOERLY, THE LATCHING MECHANISM'S SPRING IS STRETCHED. THIS LEAVES THE HANDLE INSIDE WITH SLACK. | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | HOOD WOULD NOT CLOSE PROPERLY, STAYS OPEN, LATCH SPRING IS STRETCHED OUT | SUT05 | 487 | 115.00 |
| Correction | REPLACE HOOD LATCH ASSEMBLY | | | |
| Parts | Part Number  PO#  Note  Description | Qty | Sell | |
| | 000  351006200  lock | 1  54.95 | 54.95 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000841

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5636 | License | | 4T1BD1FK4 DU064113 | Page 2 (Last) | Invoice I 66929 |
|---|---|---|---|---|---|---|---|
| Invoice to: 00CP3431 | | | | Driver/Owner: 00CP3431 | | | |
| Invoiced: 09/23/16 11:12:12 T1 | | | | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK | | | |

| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
|---|---|---|---|---|---|---|---|
| | 000 363006150 | | | cable | 1 | 32.95 | 32.95 |
| Type: I | | | | | Total Charge for Concern | | 202.90 |

| Concern 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | MULTINONGM | 487 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | 000 019236618 | | | FILTER | 1 | 7.95 | 7.95 |
| | 000 088865639 | | | OIL | 5 | 3.95 | 19.75 |
| Type: I | Line Flags: ST2 | | | | Total Charge for Concern | | 147.68 |

| Concern +51 | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | MISC | 487 | 0.00 |
| Correction | BUDGET WINDSHIELD--REPAIRED WINDSHIELD | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 055967 | | BUDGET WINDSHIELD--R | 1 | 43.75 | 43.75 |
| Type: I | | | | | Total Charge for Concern | | 43.75 |

| Summary of Charges for Invoice I 66929 | | Payment Distribution for Invoice I 66929 | |
|---|---|---|---|
| Parts | 648.70 | TOTAL CHARGE | 1177.63 |
| Sublet Repairs | 43.75 | | |
| Gas-Oil-Grease | 19.75 | INTERNAL | 1177.63 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 430.48 | | |
| TOTAL CHARGE | 1177.63 | | |

Estimate 550.00 Revised Estimate 1135.00

Approval Signature _____

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000842

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3431**
RO: **66929**    Tag: 5636
Vehicle: 2013 CAMRY BLACK

Advisor: 405 - JENNEY, TIMOTHY
VIN: **4T1BD1FK4DU064113**    License: _____

Printed: 09/23/2016 11:11:55
Tech: 487 - GARCIA, CARLOS
Odometer: 43,871
@F00001K
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | GM FrontLine Ready - GM CUV Compliant | |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| | | |
|---|---|---|
| ☑ | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. | |
| ☑ | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) | |
| ☑ | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) | |
| ☑ | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION | |
| ☑ | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) | |
| ☑ | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) | |
| ☑ | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) | |
| ☑ | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) | |
| ☑ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) | |
| ☑ | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) | |
| ☑ | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) | |
| ☑ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) | |

**FUNCTIONAL**

| | | |
|---|---|---|
| ☑ | 13. ONSTAR (optional) | |
| ☑ | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) | |
| ☑ | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) | |
| ☑ | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) | |
| ☑ | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) | |
| ☑ | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) | |
| ☑ | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) | |
| ☑ | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) | |
| ☑ | 21. PARKING BRAKE (operation) | |

## 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ☑ | | | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 8/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | | | Brake Thickness | 10MM |
| ☑ | | | Tire Thickness | 8/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| | | ☑ | Brake Thickness | 3MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| | | ☑ | Brake Thickness | 3MM |
| ☑ | | | Tire Thickness | 7/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

☐ No Brake Inspection

### Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ☐ | Bad |

| 485.0 | Cold Cranking Amps |
|---|---|

# Used Vehicle Inspection

Name: **00CP3431**

RO: **66929**   Tag: 5636

Vehicle: 2013 CAMRY BLACK

Advisor: 405 - JENNEY, TIMOTHY

VIN: 4T1BD1FK4DU064113   License: _____

Printed: 09/23/2016 11:11:55

Tech: 487 - GARCIA, CARLOS

Odometer: 43,871

@F00001K
31.252

| | | | Attention Recommended | Service Required |
|---|---|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☑ | ☐ | ▨ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ▨ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ▨ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| | | |
|---|---|---|
| ☑ | ▨ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ▨ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ▨ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ▨ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ▨ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ▨ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| | | |
|---|---|---|
| ☑ | ▨ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ▨ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ▨ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ▨ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ▨ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ▨ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ▨ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ▨ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ▨ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| | | |
|---|---|---|
| ☑ | ▨ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ▨ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ▨ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ▨ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ▨ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ▨ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ▨ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ▨ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

MACC:Epic 000844

# Used Vehicle Inspection

Name: **00CP3431**
RO: **66929**    Tag: 5636
Vehicle: 2013 CAMRY BLACK

Advisor: 405 - JENNEY, TIMOTHY
VIN: 4T1BD1FK4**DU064113**    License: _____

Printed: 09/23/2016 11:11:55
Tech: 487 - GARCIA, CARLOS
Odometer: 43,871    @F0000IK
31.252

| Green Yellow Red | | Attention Recommended | Service Required |
|---|---|---|---|

| | | |
|---|---|---|
| ☑ | ☐ | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ☐ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | ☐ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ☐ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ☐ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ☐ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| | | |
|---|---|---|
| ☑ | ☐ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ☐ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ☐ | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ☐ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| | | |
|---|---|---|
| ☑ | ☐ | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ☐ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ☐ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ☐ | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| | | |
|---|---|---|
| ☑ | ☐ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ☑ | ☐ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

Comments:

MACC:Epic 000845



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3431** | License | 4T1BD1FK4 **DU064113** | Page 1 (Last) | Invoice **I 67726** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 43071   Out: 43071   Dist: DEF INT I     Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
|  | Stock#:  00CP3431 |
| Begin: 09/28/16   Done: 09/28/16   Invoiced: 09/28/16 14:20 T1 |  |

**Customer Concern**

| Concern   51 | AUTOSKY--COMPLETE DETAIL | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | |
| Parts | Part Number | PO# | Note  Description | QTY | | Sell | |
| | | 056138 | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 67726 | | Payment Distribution for Invoice   I 67726 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 123.25 |
| Supplies | 17.00 | | |
| TOTAL CHARGE | 123.25 | **INTERNAL** | **123.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

MACC:Epic 000846   CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3431 | License | | 4T1BD1FK4 DU064113 | Page 1 (Last) | Invoice I 67871 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |

| For Office Use | Vehicle Information |
|---|---|

| Odometer in: 43071  Out: 43071 | Dist: DEF INT I | Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
|---|---|---|---|

| | Stock#: 00CP3431 | |
|---|---|---|

| Begin: 09/30/16 | Done: 09/30/16 | Invoiced: 09/30/16 18:08 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern 51 | CAR KEYS EXPRESS--SMART KEY | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CAR KEYS EXPRESS--SMART KEY | | | MISC | 999 | | 0.00 |
| Correction | CAR KEYS EXPRESS--SMART KEY | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056209 | | CAR KEYS--SMART KEY | 1 | 212.37 | 212.37 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 212.37 |

| Summary of Charges for Invoice I 67871 | | Payment Distribution for Invoice I 67871 | |
|---|---|---|---|
| Sublet Repairs | 212.37 | TOTAL CHARGE | 212.37 |
| TOTAL CHARGE | 212.37 | | |
| | | INTERNAL | **212.37** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

CUSTOMER

MACC:Epic 000847



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3431 | License | 4T1BD1FK4 DU064113 | Page 1 (Last) | Invoice I 68062 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 43071  Out: 43071   Dist: DEF INT I   Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
| | Stock#:  00CP3431 |
| Begin: 10/04/16   Done: 10/04/16   Invoiced: 10/04/16 13:36 T1 | |

**Customer Concern**

| Concern 51 | AUTOTEC--FRONT AND REAR BUMPERS | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | AUTOTEC--FRONT AND REAR BUMPERS | | | MISC | 999 | | 0.00 |
| Correction | AUTOTEC--FRONT AND REAR BUMPERS | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056254 | | AUTOTEC--FRONT AND R | 1 | 312.50 | 312.50 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 312.50 |

| Summary of Charges for Invoice I 68062 | | Payment Distribution for Invoice   I 68062 | |
|---|---|---|---|
| Sublet Repairs | 312.50 | TOTAL CHARGE | 312.50 |
| TOTAL CHARGE | 312.50 | | |
| | | **INTERNAL** | **312.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.



X

MACC:Epic 000848     CUSTOMER



Mike ANDERSON CHEVROLET OF CHICAGO, LLC.

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| | | | | | |
|---|---|---|---|---|---|
| Adv: 405 TIMOTHY JENNEY | Tag 3431 | License | 4T1BD1FK4 DU064113 | Page 1 (Last) | Invoice I 69294 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3431 | 00CP3431 |
| **For Office Use** | **Vehicle Information** |
| Odometer in: 43871 Out: 43871 / Dist: DEF INT I Final | 13 TOYOTA CAMRY HYBRID 4DR SDN BLACK |
| | Stock#: 00CP3431 |
| Begin: 10/25/16 / Done: 10/25/16 / Invoiced: 10/25/16 16:09 T1 | |

**Customer Concern**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Concern 51 | AUTOTEC--R/F--R/F--L/F RIMS | | | | Operation | Tech | Amount |
| Cause | AUTOTEC--R/F--R/F--L/F RIMS | | | | MISC | 999 | 0.00 |
| Correction | AUTOTEC--R/F--R/F--L/F RIMS | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056557 | | AUTOTEC-- TWO RIMS | 1 | 132.00 | 132.00 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | 132.00 |

| Summary of Charges for Invoice I 69294 | | Payment Distribution for Invoice I 69294 | |
|---|---|---|---|
| Sublet Repairs | 132.00 | TOTAL CHARGE | 132.00 |
| TOTAL CHARGE | 132.00 | | |
| | | INTERNAL | 132.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X [signature]

UCS©2004

CUSTOMER

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134      050932      09/19/2016      KK      202B      $88,100.00

*** Eighty-eight thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP3439

⑈050932⑈ ⑆071000013⑆ 4238647890⑈

SF669822 Q (01/13)      Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

| | | | | | Created: KK 09/19/16 09:58 |
|---|---|---|---|---|---|
| | G/L: 202B | | Check Number: 050932 | | Check Date: 09/19/16 |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $12,500.00 | 00CP3439 1G11B5SL9FF306339 15 CHEVROLET MALIBU | | 300U | CP3439 | |
| $9,200.00 | 00CP3440 1G1PC5SB9D7123187 13 CHEVROLET CRUZE | | 300U | CP3440 | |
| $11,600.00 | 00CP3441 2CTALSEC2B6349184 11 GMC    TERRAIN | | 300U | CP3441 | |
| $23,000.00 | 00CP3442 3GCUKUEJ9CG187565 12 CHEVROLET SILVERAI | | 300U | CP3442 | |
| $10,300.00 | 00CP3443 1C3CDZAG1EN235040 14 DODGE    AVENGER | | 300U | CP3443 | |
| $21,500.00 | 00CP3444 3C4PDDEG8FT640145 15 DODGE    JOURNEY | | 300U | CP3444 | |

| NOTE: USED CAR PURCHASE | | TOTAL | $88,100.00 |
|---|---|---|---|



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134      050932      09/19/2016      KK      202B      $88,100.00

*** Eighty-eight thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

⑈050932⑈ ⑆071000013⑆ 423864789⑈

SIF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | Created: **KK**  09/19/16 09:58 |
|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **050932** | Check Date: **09/19/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,500.00 | 00CP3439 1G11B5SL9FF306339 15 CHEVROLET  MALIBU | | 300U | CP3439 |
| $9,200.00 | 00CP3440 1G1PC5SB9D7123187 13 CHEVROLET  CRUZE | | 300U | CP3440 |
| $11,600.00 | 00CP3441 2CTALSEC2B6349184 11 GMC       TERRAIN | | 300U | CP3441 |
| $23,000.00 | 00CP3442 3GCUKUEJ9CG187565 12 CHEVROLET  SILVERAI | | 300U | CP3442 |
| $10,300.00 | 00CP3443 1C3CDZAG1EN235040 14 DODGE     AVENGER | | 300U | CP3443 |
| $21,500.00 | 00CP3444 3C4PDDEG8FT640145 15 DODGE     JOURNEY | | 300U | CP3444 |

| NOTE: USED CAR PURCHASE | TOTAL | **$88,100.00** |
|---|---|---|

# Mike ANDERSON CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| LASTROVICH, SAR SLSP # 1 | 12/16/2016 DATE |
| FAKHOURI, WAIL N SLSP # 2 | 361525 CUSTOMER NO. |
| FAKHOURY, TERRY SALES MANAGER | DE LUNA, RO BUSINESS MANAGER |

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| GERARDO SILVA | |

| ADDRESS | ADDRESS |
|---|---|
| 2314 W 47th Place | |

| CITY STATE ZIP | CITY STATE ZIP |
|---|---|
| CHICAGO          IL 60609 | |

| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
|---|---|---|---|
| (773) 818-3820 | (312) 226-0963 | | |

| CELL PHONE | CELL PHONE |
|---|---|
| (773) 818-3820 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2015 | CHEVROLET | MALIBU | |

| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
|---|---|---|---|---|
| CP3439 | BLACK | 4DR SDN | 1G11B5SL9FF306339 | 83796 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,500.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,300.94 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE TAX XXX PLATE/TRANSFER | $ 50.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE COOK CO FEE | $ |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |

| CONDITIONS | | |
|---|---|---|
| CUSTOMER DECLINE EXTENDED SERVICE AND GAP COV     G.S. | TOTAL DUE | $ 15,115.21 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ 2,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 2,000.00 |
| | BALANCE TO FINANCE | $ 13,115.21 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

___G.S.___ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

___G.S.___ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000852



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5420 | License | 1G11B5SL9 FF306339 | Page 1 | Invoice I 67564 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33781   Out: 33782   Dist: GMP INT I      Prelim | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
| | Stock#:  00CP3439 |
| Begin: 09/26/16 | Done: 10/04/16 | Invoiced: 10/04/16 14:05 T1 | Inservice: 06/10/15 |

**Customer Concern**

| Concern +01 | FRONT GRILLE IS DAMAGED & HAS HOLE IN IT | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT GRILLE (MIDDLE) HAS PHYSICAL DAMAGE | SUT01 | 487 | | 115.00 |
| Correction | REPLACE FRONT GRILLE | | | | |
| Parts | Part Number      PO#      Note    Description | Qty | | Sell | |
| | SPO   022995188                        GRILLE | 1 | | 46.95 | 46.95 |
| | 000   023131644                        EMBLEM | 1 | | 26.95 | 26.95 |
| | SPO   022995179                        GRILLE | 1 | S | 195.63 | 195.63 |
| Type: I | | Total Charge for Concern | | | 384.53 |

| Concern +02 | LICENSE PLATE BRACKET IS ALSO DAMAGED | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | FRONT LICENSE PLATE BRACKET DAMAGED | SUT02 | 487 | S | 22.00 |
| Correction | REPLACE FRONT LICENSE PLATE BRACKET | | | | |
| Parts | Part Number      PO#      Note    Description | Qty | | Sell | |
| | 000   023469258                        BRACKET | 1 | | 18.95 | 18.95 |
| Type: I | | Total Charge for Concern | | | 40.95 |

| Concern +03 | WHEELS HAVE LOCKS BUT NO REMOVAL KEY | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | NO WHEEL LOCK REMOVAL KEY | SUT03 | 487 | | 57.50 |
| Correction | REMOVE (4) WHEEL LOCKS & REPLACE WITH (4) OEM LUG NUTS | | | | |
| Type: I | | Total Charge for Concern | | | 57.50 |

| Concern +04 | R/F TIRE HAS PRIOR PLUG REPAIR | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | PRIOR PLUG REPAIR ON R/F TORE | SUT04 | 487 | | 57.50 |
| Correction | REPAIRED R/F TIRE FROM PREVIOUS PLUG REPAIR WITH PLUG/PATCH | | | | |
| Parts | Part Number      PO#      Note    Description | Qty | | Sell | |
| | 000   009598179                        NUT | 4 | | 4.95 | 19.80 |
| | 000   0000PATCH                         tire patch | 1 | | 1.95 | 1.95 |
| Type: I | | Total Charge for Concern | | | 79.25 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable your vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000853

UCS©2004

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5420 | License | | 1G11B5SL9FF306339 | Page 2 (Last) | Invoice I 67564 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3439 | | | Driver/Owner: 00CP3439 | | |
|---|---|---|---|---|---|

| Invoiced: 10/04/16 14:05:55 T1 | | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
|---|---|---|

| Concern | 24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |
| Cause | | SAFETY INSPECTION | | | | GMSAFETY | 487 | * | 119.98 |
| Correction | | INSPECTION | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 000  088865639 | | | OIL | 5 | | 3.95 | 19.75 |
| | | 000  019328339 | | | FILTER | 1 | | 4.95 | 4.95 |
| Type: I | | | | | | Total Charge for Concern | | | 144.68 |

| Summary of Charges for Invoice I 67564 | | Payment Distribution for Invoice I 67564 | |
|---|---|---|---|
| Parts | 315.18 | TOTAL CHARGE | 741.86 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | 741.86 |
| Labor-Mechanical | 371.98 | | |
| TOTAL CHARGE | 741.86 | | |

Estimate      556.00    Revised Estimate      742.00

Approval Signature _____

HAZ OKED ADDITIONAL $186.00 FOR THE SAFETY

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS®2004

MACC:Epic 000854

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5420 | License | 1G11B5SL9 FF306339 | Page 1 | Invoice I 67564 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33781   Out: 33782   Dist: GMP INT I      Final | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
| | Stock#:  00CP3439 |
| Begin: 09/26/16 | Done: 10/04/16 | Invoiced: 10/04/16 14:06 T1 | Inservice: 06/10/15 |

**Customer Concern**

| Concern +01 | FRONT GRILLE IS DAMAGED & HAS HOLE IN IT | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT GRILLE (MIDDLE) HAS PHYSICAL DAMAGE | SUT01 | 487 | 115.00 |
| Correction | REPLACE FRONT GRILLE | | | |
| Parts | Part Number      PO#      Note      Description | Qty | Sell | |
| | SPO   022995100              GRILLE | 1 | 46.95 | 46.95 |
| | 000   023131644              EMBLEM | 1 | 26.95 | 26.95 |
| | SPO   022995179              GRILLE | 1  S | 195.63 | 195.63 |
| Type: I | | Total Charge for Concern | | 384.53 |

| Concern +02 | LICENSE PLATE BRACKET IS ALSO DAMAGED | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT LICENSE PLATE BRACKET DAMAGED | SUT02 | 487   S | 22.00 |
| Correction | REPLACE FRONT LICENSE PLATE BRACKET | | | |
| Parts | Part Number      PO#      Note      Description | Qty | Sell | |
| | 000   023469250              BRACKET | 1 | 18.95 | 18.95 |
| Type: I | | Total Charge for Concern | | 40.95 |

| Concern +03 | WHEELS HAVE LOCKS BUT NO REMOVAL KEY | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | NO WHEEL LOCK REMOVAL KEY | SUT03 | 487 | 57.50 |
| Correction | REMOVE (4) WHEEL LOCKS & REPLACE WITH (4) OEM LUG NUTS | | | |
| Type: I | | Total Charge for Concern | | 57.50 |

| Concern +04 | R/F TIRE HAS PRIOR PLUG REPAIR | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | PRIOR PLUG REPAIR ON R/F TORE | SUT04 | 487 | 57.50 |
| Correction | REPAIRED R/F TIRE FROM PREVIOUS PLUG REPAIR WITH PLUG/PATCH | | | |
| Parts | Part Number      PO#      Note      Description | Qty | Sell | |
| | 000   009598179              NUT | 4 | 4.95 | 19.80 |
| | 000   0000PATCH              tire patch | 1 | 1.95 | 1.95 |
| Type: I | | Total Charge for Concern | | 79.25 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000855

UCS©2004                                                                                            CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5420 | License | 1G11B5SL9 FF306339 | Page 2 (Last) | Invoice I 67564 |
|---|---|---|---|---|---|

| Invoice to: 00CP3439 | Driver/Owner: 00CP3439 |
|---|---|
| Invoiced: 10/04/16 14:06:01 T1 | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |

| Concern | 24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |
| Cause | | SAFETY INSPECTION | | | | GMSAFETY | 487 | * | 119.98 |
| Correction | | INSPECTION | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 000  088065639 | | | OIL | 5 | | 3.95 | 19.75 |
| | | 000  019328339 | | | FILTER | 1 | | 4.95 | 4.95 |
| Type: I | | | | | | Total Charge for Concern | | | 144.68 |

| Summary of Charges for Invoice I 67564 | | Payment Distribution for Invoice  I 67564 | |
|---|---|---|---|
| Parts | 315.18 | TOTAL CHARGE | 741.86 |
| Gas-Oil-Grease | 19.75 | | |
| Supplies | 34.95 | INTERNAL | 741.86 |
| Labor-Mechanical | 371.98 | | |
| TOTAL CHARGE | 741.86 | | |

Estimate      556.00     Revised Estimate      742.00

Approval Signature _____

HAZ OKED ADDITIONAL $186.00 FOR THE SAFETY

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X _____

UCS©2004

MACC:Epic 000856

CUSTOMER

# Used Vehicle Inspection

Name: **00CP3439**
RO: **67564**   Tag: 5420      Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2015 MALIBU BLACK      VIN: 1G11B5SL9FF306339   License: _____

Printed: 10/04/2016 14:05:55
Tech: 487 - GARCIA, CARLOS
Odometer: 33,781
@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

**ROAD TEST**

| ✓ | | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
|---|---|---|---|
| ✓ | | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT  \|  SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ✓ | | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ✓ | | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ✓ | | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ✓ | | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ✓ | | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ✓ | | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ✓ | | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ✓ | | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ✓ | | | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ✓ | | | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

**FUNCTIONAL**

| ✓ | | | 13. ONSTAR (optional) |
|---|---|---|---|
| ✓ | | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ✓ | | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ✓ | | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ✓ | | | 17. DOORS/DOOR LOCKS (power lock system) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ✓ | | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ✓ | | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ✓ | | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ✓ | | | 21. PARKING BRAKE (operation) |

## 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ✓ | | | Brake Thickness | 10MM |
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | |
| ✓ | | | Tire Pressure | 35 |

**Right Front**

| ✓ | | | Brake Thickness | 10MM |
|---|---|---|---|---|
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | |
| ✓ | | | Tire Pressure | 35 |

**Left Rear**

| ✓ | | | Brake Thickness | 8MM |
|---|---|---|---|---|
| ✓ | | | Tire Thickness | 7/32 |
| ✓ | | | Wear Pattern | |
| ✓ | | | Tire Pressure | 35 |

**Right Rear**

| ✓ | | | Brake Thickness | 8MM |
|---|---|---|---|---|
| ✓ | | | Tire Thickness | 6/32 |
| ✓ | | | Wear Pattern | |
| ✓ | | | Tire Pressure | 35 |

| ☐ No Brake Inspection |
|---|

### Check Battery

| ☑ | Good |
|---|---|
| ☐ | Recharge |
| ☐ | Bad |

| 883.0 | Cold Cranking Amps |
|---|---|

# Used Vehicle Inspection

Name: **00CP3439**
RO: **67564**   Tag: 5420          Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2015 MALIBU BLACK       VIN: 1G11B5SL9FF306339   License: _____

Printed: 10/04/2016 14:05:55
Tech: 487 - GARCIA, CARLOS
Odometer: 33,781
@F00001K
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☑ | ☐ | ☒ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ☒ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ☒ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

## UNDER HOOD

| | | |
|---|---|---|
| ☑ | ☒ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ☒ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ☒ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ☒ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ☒ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ☒ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

## UNDER VEHICLE

| | | |
|---|---|---|
| ☑ | ☒ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ☒ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ☒ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ☒ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ☒ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ☒ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ☒ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ☒ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ☒ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

## EXTERIOR

| | | |
|---|---|---|
| ☑ | ☒ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ☒ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ☒ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ☒ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☒ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☒ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ☒ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ☒ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

## INTERIOR

# Used Vehicle Inspection

Name: **00CP3439**
RO: **67564**  Tag: 5420     Advisor: 405 - JENNEY, TIMOTHY
Vehicle: 2015 MALIBU BLACK    VIN: 1G11B5SL9FF306339  License: _____

Printed: 10/04/2016 14:05:55
Tech: 487 - GARCIA, CARLOS
Odometer: 33,781          @F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

**MAINTENANCE**

| | | |
|---|---|---|
| ☑ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

**INTERIOR/EXTERIOR DETAILING**

| | | |
|---|---|---|
| ☑ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | | 63. WASH/WAX (body, wheels/covers, tires) |

**HYBRID VEHICLES**

| | | |
|---|---|---|
| ☑ | ☐ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ☑ | | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to, the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3439 | License | 1G11B5SL9 FF306339 | Page 1 (Last) | Invoice I 68263 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| For Office Use | | | | Vehicle Information |
|---|---|---|---|---|
| Odometer in: 33702 | Out: 33702 | Dist: GMP INT I | Final | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
| | | | | Stock#: 00CP3439 |
| Begin: 10/07/16 | Done: 10/07/16 | Invoiced: 10/07/16 13:56 T1 | | Inservice: 06/10/15 |

**Customer Concern**

| Concern 51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056301 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 68263 | | Payment Distribution for Invoice I 68263 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | INTERNAL | 106.25 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004

CUSTOMER
MACC:Epic 000860



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3439** | License | 1G11B5SL9 **FF306339** | Page 1 (Last) | Invoice **I68634** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33782   Out: 33782   Dist: GMP INT I      Final | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
| | Stock#: 00CP3439 |
| Begin: 10/13/16   Done: 10/13/16   Invoiced: 10/13/16 16:46 T1 | Inservice: 06/10/15 |

**Customer Concern**

| Concern   51 | ALL STAR PDR--3 PANELS--$70.00 | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--3 PANELS--$70.00 | | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--3 PANELS--$70.00 | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056387 | | ALL STAR PDR--3 PANE | 1 | | 87.50 | 87.50 |
| Type: I | Line Flags: NOS | | | | Total Charge for Concern | | | 87.50 |

| Summary of Charges for Invoice I68634 | Payment Distribution for Invoice    I68634 |
|---|---|
| Sublet Repairs                        87.50 | TOTAL CHARGE                          87.50 |
| TOTAL CHARGE                           87.50 | |
| | INTERNAL                              **87.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000861



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3439** | License | 1G11B5SL9**FF306339** | Page 1 (Last) | Invoice **I68891** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 33702   Out: 33702  │ Dist: GMP INT I       Final | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
| | Stock#:  00CP3439 |
| Begin: 10/18/16  │ Done: 10/18/16  │ Invoiced: 10/18/16 12:23 T1 | Inservice:  06/10/15 |

**Customer Concern**

| Concern   51 | AUTOTEC--ALL FOUR RIMS--RECOLOR BLACK | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | AUTOTEC--ALL FOUR RIMS--RECOLOR BLACK | | MISC | 999 | 0.00 |
| Correction | AUTOTEC--ALL FOUR RIMS--RECOLOR BLACK | | | | |
| Parts | Part Number      PO#      Note | Description | Qty | Sell | |
| | 056435 | AUTOTEC--ALL FOUR RI | 1 | 264.00 | 264.00 |
| Type: I | Line Flags: NOS | | Total Charge for Concern | | 264.00 |

| Summary of Charges for Invoice I68891 | Payment Distribution for Invoice  I68891 |
|---|---|
| Sublet Repairs                264.00 | TOTAL CHARGE                          264.00 |
| TOTAL CHARGE                   264.00 | |
| | INTERNAL                             **264.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER
MACC:Epic 000862



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag **3439** | License | 1G11B5SL9**FF306339** | Page 1 (Last) | Invoice I 71505 |
|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3439 | 00CP3439 |

| **For Office Use** | **Vehicle Information** |
|---|---|

| Odometer in: 33782   Out: 33782 | Dist: GMP INT 1       Final | 15 CHEVROLET MALIBU 1LS 4DR SDN BLACK |
|---|---|---|

|  |  | Stock#: 00CP3439 |  |
|---|---|---|---|

| Begin: 12/06/16 | Done: 12/06/16 | Invoiced: 12/06/16 08:59 T1 | Inservice: 06/10/15 |
|---|---|---|---|

**Customer Concern**

| Concern  51 | EXTRA KEY FOB | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | DONE | | | | MISC | 999 | | 0.00 |
| Correction | DONE | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  023335583 | | | KEY | 1 | | 40.95 | 40.95 |
| Type: I | | | | | Total Charge for Concern | | | 40.95 |

| Summary of Charges for Invoice I 71505 | | Payment Distribution for Invoice  I 71505 | |
|---|---|---|---|
| Parts | 40.95 | TOTAL CHARGE | 47.50 |
| Supplies | 6.55 | | |
| TOTAL CHARGE | 47.50 | INTERNAL | **47.50** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

FILE COPY

MACC:Epic 000863



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **5904** | License | 2CTALSEC2 B6349184 | Page 1 | Invoice I 67262 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3441 | 00CP3441 |

| For Office Use | | | | Vehicle Information |
|---|---|---|---|---|
| Odometer in: 43927 | Out: 43928 | Dist: GMP INT W I | Final | 11 GMC TERRAIN SLE-2 4DR CROSS BROWN |
| | | | | Stock#: 00CP3441 |
| Begin: 09/20/16 | Done: 10/12/16 | Invoiced: 10/13/16 13:46 T1 | Inservice: 02/05/11 |

**Customer Concern**

| Concern +01 | TIMING CHAIN IS RATTLING NEED DIAG | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | UPON INSPECTION FOUND CHAIN RATTLING | SUT01 | 483 | 115.00 |
| Correction | REPLACED TIMING CHAIN AND TENSIONER | | 483 | 115.00- |
| Tech Notes | 4080208 Replace Fuel Pump & Balance Shaft Chain (inc. diagnostics, oil & filter replace)  For use with vehicles still covered under warranty) REMOVED FRONT COVER AND FOUND TIMING CHAIN HAD EXCESSIVE SLACK. REMOVED UPPER VALVE COVER AND SIDE MOTOR MOUNT TO GET TO TIMING CHAIN. REMOVED ACTUATORS AND TIMING CHAIN ALSO SECONDARY CHAIN. REPLACED CHAIN AND TENSIONER AND INSTALLED VALVE COVER AND MOUNT. COMPLETED | | | |
| Parts | Part Number        PO#      Note    Description | Qty | Sell | |
| | SPO  012675579                           CHAIN PKG | 1 | 124.95 | 124.95 |
| Type: I | | Total Charge for Concern | | 124.95 |

| Concern +02 | HORN IS INOP NEED DIAG TIME | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | FRONT HORN IS INOP | MISC | 483 | 115.00 |
| Correction | FIXED SHORTED OUT WIRE IN FRONT OF THE HOOD NEXT TO HORN | | | |
| Tech Notes | FOUND SHORTED OUT WIRE NEXT TO HORN IN FRONT OF THE HOOD HORN IS OPERATING NORMAL COMPLETED REPAIR | | | |
| Type: I | | Total Charge for Concern | | 115.00 |

| Concern +03 | BLEND DOOR ACTUATOR NOT SWITCHING FROM DEFROST TO FRONT VENTS NEED DIAG | Operation | Tech | Amount |
|---|---|---|---|---|
| Cause | BLEND DOOR ACTUATOR | SUT03 | 483 | 115.00 |
| Correction | FOUND BLEND DOOR ACTUATOR NOT OPERATING AND BLEND DOOR SHAFT BINDING | | | |
| Tech Notes | BLEND DOOR SHAFT WAS BINDING CLEANED AND GREASED UP THE SHAFT AND INSTALLED NEED TO INSTALL NEW BLEND DOOR ACTUATOR | | | |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS®2004

MACC:Epic 000864

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5904 | License | | 2CTALSEC2 B6349184 | Page 2 | Invoice I67262 |
|---|---|---|---|---|---|---|---|

| Invoice to: 00CP3441 | | | | Driver/Owner: 00CP3441 | | | |
|---|---|---|---|---|---|---|---|

| Invoiced: 10/13/16  13:46:26  T1 | | | | 11 GMC TERRAIN SLE-2 4DR CROSS BROWN | | | |
|---|---|---|---|---|---|---|---|

| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
|---|---|---|---|---|---|---|---|---|
| | 000  025952814 | | | ACTUATOR | 1 | | 27.95 | 27.95 |
| Type: I | | | | | Total Charge for Concern | | | 142.95 |

| Concern  +04 | REAR PADS ARE AT 2MM REAR ROTORS ARE RUSTED OUT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | REAR PADS ARE AT 2MM ROTORS ARE RUSTED OUT | | | | SUT04 | 483 | S | 155.00 |
| Correction | REPLACED REAR PADS AND REAR ROTORS | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  019286264 | | | ROTOR | 2 | | 35.95 | 71.90 |
| | 000  019171816 | | | PAD KIT | 1 | | 55.95 | 55.95 |
| Type: I | | | | | Total Charge for Concern | | | 282.85 |

| Concern  +05 | FRONT PLATE BRACKET IS MISSING | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | FRONT PLATE BRACKET IS MISSING | | | | MISC | 483 | S | 22.00 |
| Correction | INSTALLED FRONT PLATE BRACKET AND LICENSE PLATE FRAME | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  025798784 | | | BRACKET | 1 | | 12.95 | 12.95 |
| Type: I | | | | | Total Charge for Concern | | | 34.95 |

| Concern  +07 | ALIGNMENT | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | VEHICLE PULLING | | | | SUT07 | 483 | S | 69.95 |
| Correction | PERFORMED FRONT END ALIGNMENT | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 69.95 |

| Concern  +08 | ROTATE AND RE BALANCE TIRES | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | ROTATE AND RE BALANCE TIRES | | | | SUT08 | 483 | B | 49.60 |
| Correction | ROTATE AND RE BALANCE TIRES | | | | | | | |
| Type: I | | | | | Total Charge for Concern | | | 49.60 |

| Concern  +09 | BLEND DOOR ACTUATOR | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | BLEND DOOR ACTUATOR WAS INOP | | | | MISC | 483 | | 57.50 |
| Correction | .5 TO INSTALL PLUS 1 TO DIAG | | | | | | | |
| Tech Notes | BLEND DOOR ACTUATOR THAT SWITCHES MODES WAS NOT OPERATING CORRECTLY. REPLACED BLEND DOOR ACTUATOR SWITCHING TO DIFFERENT MODES OPERATING AS DESIGNED. | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | 000  025952814 | | | ACTUATOR | 1 | | 27.95 | 27.95 |
| Type: I | | | | | Total Charge for Concern | | | 85.45 |

| Concern  24 | SAFETY INSPECTION | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

CUSTOMER
MACC:Epic 000865



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5904 | License | | 2CTALSEC2 B6349184 | Page 3 (Last) | Invoice I 67262 |
|---|---|---|---|---|---|---|

| Invoice to: 00CP3441 | Driver/Owner: 00CP3441 |
|---|---|
| Invoiced: 10/13/16 13:46:26 T1 | 11 GMC TERRAIN SLE-2 4DR CROSS BROWN |

| Cause | SAFETY | GMSAFETY 483 * 119.98 |
|---|---|---|
| Correction | INSPECTION | |
| Type: I | | Total Charge for Concern 119.98 |

| Summary of Charges for Invoice I 67262 | | Payment Distribution for Invoice I67262 | |
|---|---|---|---|
| Parts | 321.65 | TOTAL CHARGE | 1060.63 |
| Supplies | 34.95 | | |
| Labor-Mechanical | 704.03 | INTERNAL | **1060.63** |
| TOTAL CHARGE | 1060.63 | | |

Estimate 1020.00
JASON OKED DIAGNOSIS

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER
MACC:Epic 000866



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3441 | License | | 2CTALSEC2 B6349184 | Page 1 (Last) | Invoice I 68945 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3441 | 00CP3441 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 43928   Out: 43928   Dist: GMP INT I     Final | 11 GMC TERRAIN SLE-2 4DR CROSS BROWN |
|  | Stock#: 00CP3441 |
| Begin: 10/19/16   Done: 10/19/16   Invoiced: 10/19/16 13:57 T1 | Inservice: 02/05/11 |

**Customer Concern**

| Concern    51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056481 | | AUTOSKY--COMPLETE DE | 1 | | 102.00 | 102.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | | 102.00 |

| Summary of Charges for Invoice I 68945 | | Payment Distribution for Invoice I 68945 | |
|---|---|---|---|
| Sublet Repairs | 102.00 | TOTAL CHARGE | 102.00 |
| TOTAL CHARGE | 102.00 | | |
| | | INTERNAL | **102.00** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

CUSTOMER

MACC:Epic 000867



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 310134 | 050932 | 09/19/2016 | KK | 202B | | $88,100.00 |

*** Eighty-eight thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP 3441

⑆050932⑆ ⑇071000013⑈ 4238647B9⑆

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **KK  09/19/16** 09:58

G/L: **202B**          Check Number: **050932**          Check Date: **09/19/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,500.00 | 00CP3439 1G11B5SL9FF306339 15 CHEVROLET MALIBU | | 300U | CP3439 |
| $9,200.00 | 00CP3440 1G1PC5SB9D7123187 13 CHEVROLET CRUZE | | 300U | CP3440 |
| $11,600.00 | 00CP3441 2CTALSEC2B6349184 11 GMC    TERRAIN | | 300U | CP3441 |
| $23,000.00 | 00CP3442 3GCUKUEJ9CG187565 12 CHEVROLET SILVERAI | | 300U | CP3442 |
| $10,300.00 | 00CP3443 1C3CDZAG1EN235040 14 DODGE    AVENGER | | 300U | CP3443 |
| $21,500.00 | 00CP3444 3C4PDDEG8FT640145 15 DODGE    JOURNEY | | 300U | CP3444 |

| NOTE: USED CAR PURCHASE | | TOTAL | **$88,100.00** |
|---|---|---|---|

CUSTOMER



@F00008W
26.004

MACC:Epic 000868

# CUSTOMER ORDER

**ANDERSON CHEVROLET** (Mike Anderson)

HERRERA, LUCIO  
SLSP # 1  
12/09/2016  
DATE

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

SLSP # 2 _____  
361624  
CUSTOMER NO.

KALOU, EMMANUEL  
SALES MANAGER  
DE LUNA, RO  
BUSINESS MANAGER

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| ESMERALDA NUNEZ GONZALEZ | JOSE ARRELLANO |
| ADDRESS | ADDRESS |
| 4328 S SACRAMENTO AVE | 4328 S SACRAMENTO |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO        IL 60632-2507 | CHICAGO        IL 60632 |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| | | (872) 232-3708 | (773) 732-7140 |
| CELL PHONE | CELL PHONE |
| (773) 459-3938 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2011 | GMC | TERRAIN | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3441 | BROWN | 4DR CROSS | 2CTALSEC2B6349184 | 43936 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 14,373.07 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,213.67 |
| | STATE TITLE FEE | $ 95.00 |
| EXT-SERVICE PLAN/NOT-TAXED  1,800.00 | TITLE TAXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: _____ | |
| CONDITIONS | TOTAL DUE | $ 15,977.01 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ 1,000.00 |
| | TOTAL OF CASH TO BE PAID | $ 1,000.00 |
| | BALANCE TO FINANCE | $ 14,977.01 |

handwritten: -1800.= / 12573.

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE

CUSTOMER SIGNATURE

MACC:Epic 000869



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134        050932        09/19/2016        KK        202B        $88,100.00

*** Eighty-eight thousand one hundred and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL 60018

CP 3444

⑊"050932⑊  ⑊071000013⑊  423864789⑊"

SF669822 Q (01/13)        Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: KK  09/19/16 09:58

G/L: 202B        Check Number: 050932        Check Date: 09/19/16

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $12,500.00 | 00CP3439 1G11B5SL9FF306339 15 CHEVROLET  MALIBU | | 300U | CP3439 |
| $9,200.00 | 00CP3440 1G1PC5SB9D7123187 13 CHEVROLET  CRUZE | | 300U | CP3440 |
| $11,600.00 | 00CP3441 2CTALSEC2B6349184 11 GMC      TERRAIN | | 300U | CP3441 |
| $23,000.00 | 00CP3442 3GCUKUEJ9CG187565 12 CHEVROLET  SILVERADO | | 300U | CP3442 |
| $10,300.00 | 00CP3443 1C3CDZAG1EN235040 14 DODGE      AVENGER | | 300U | CP3443 |
| $21,500.00 | 00CP3444 3C4PDDEG8FT640145 15 DODGE      JOURNEY | | 300U | CP3444 |

NOTE: USED CAR PURCHASE

| TOTAL | $88,100.00 |
|---|---|

FILE        MACC:Epic 000870    @F00008W  26.004

# CUSTOMER ORDER

**Mike ANDERSON CHEVROLET**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

MENDEZ, JOHNATH | 12/20/2016
SLSP # 1 | DATE
| 36201
KOLODZINSKI, JA | CUSTOMER NO.
SLSP # 2 | REMBOSKI, DA
SALES MANAGER | BUSINESS MANAGER

| CUSTOMER NAME | CO-CUSTOMER'S NAME |
|---|---|
| KATHALEEN CASTRO | ALAN CASTRO |
| ADDRESS | ADDRESS |
| 2541 N HAMLIN AVE | 2541 N HAMLIN AVE |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO        IL 60647 | CHICAGO        IL 60647 |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| | | (773) 489-0837 | |
| CELL PHONE | CELL PHONE |
| (773) 619-6953 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2015 | DODGE | JOURNEY | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3444 | GRAY | 4DR CROSS | 3C4PDDEG8FT640145 | 23208 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 20,750.00 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,989.44 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE XXXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE XXXXXXXXX COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: ___ | |
| CONDITIONS | TOTAL DUE | $ 23,129.71 |
| | REBATE ___ | $ N/A |
| | REBATE ___ | $ N/A |
| | REBATE ___ | $ N/A |
| | DEPOSIT | $ 23,129.71 |
| | TOTAL OF CASH TO BE PAID | $ 23,129.71 |
| | BALANCE TO FINANCE | $ |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days hereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OR IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

DEALERSHIP AUTHORIZED MANAGER

CUSTOMER SIGNATURE

CUSTOMER SIGNATURE

MACC:Epic 000871



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3444 | License | | 3C4PDDEG8 FT640145 | Page 1 (Last) | Invoice I 68688 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3444 | 00CP3444 |

| For Office Use | Vehicle Information |
|---|---|

| Odometer in: 22982   Out: 22982 | Dist: DEF INT I        Prelim | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY |
|---|---|---|
| | | Stock#:  00CP3444 |

| Begin: 10/14/16 | Done: 10/14/16 | Invoiced: 10/14/16 10:14 T1 | |
|---|---|---|---|

**Customer Concern**

| Concern    51 | SENT TO MARINO FOR RECALLS | Operation      Tech | | Amount |
|---|---|---|---|---|
| Cause | PERFORMED RECALLS | MISC         999 | | 0.00 |
| Correction | PERFORMED RECALLS | | | |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | 0.00 |

| Summary of Charges for Invoice I 68688 | Payment Distribution for Invoice   I 68688 |
|---|---|

| TOTAL CHARGE | 0.00 |
|---|---|

| | | INTERNAL | 0.00 |
|---|---|---|---|
| | | TOTAL CHARGE | 0.00 |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties   X excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

UCS©2004

MACC:Epic 000872

CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag **3444** | License | 3C4PDDEG8 **FT640145** | Page 1 (Last) | Invoice **I68688** |
| --- | --- | --- | --- | --- | --- | --- |

| Invoice to | Driver/Owner Information |
| --- | --- |
| 00CP3444 | 00CP3444 |

| For Office Use | | | Vehicle Information | |
| --- | --- | --- | --- | --- |
| Odometer in: 22982  Out: 22982 | Dist: DEF INT I  Final | | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY | |
| | | | Stock#: 00CP3444 | |
| Begin: 10/14/16 | Done: 10/14/16 | Invoiced: 10/14/16 10:14 T1 | | |

| Customer Concern | | | | |
| --- | --- | --- | --- | --- |
| Concern     51 | SENT TO MARINO FOR RECALLS | | Operation     Tech | Amount |
| Cause | PERFORMED RECALLS | | MISC     999 | 0.00 |
| Correction | PERFORMED RECALLS | | | |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | 0.00 |

| Summary of Charges for Invoice  I68688 | | Payment Distribution for Invoice     I68688 | |
| --- | --- | --- | --- |
| TOTAL CHARGE | 0.00 | | |
| | | INTERNAL | 0.00 |
| | | TOTAL CHARGE | 0.00 |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with respect to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

MACC:Epic 000873

UCS©2004                                                                                    CUSTOMER



vice and Parts Center
g Park Rd. Chicago, IL 60641
**MarinoCJD.com**
Phone (773) 777-2000

| CUSTOMER NO. 187434 | | ADVISOR RAFAEL MARTINEZ | 6020 | TAG NO. 5134 | INVOICE DATE 10/12/16 | INVOICE NO. CHCS739107 |
|---|---|---|---|---|---|---|
| | | LABOR RATE | LICENSE NO. | MILEAGE 22,981 | COLOR | STOCK NO. |

MIKE ANDERSON CHEVROLET INC
5333 W IRVING PARK RD
CHICAGO, IL 60641

| YEAR / MAKE / MODEL 15/CHRYSLER/JOURNEY (3.6L)/JOURNEY ( | | DELIVERY DATE | DELIVERY MILES |
|---|---|---|---|
| VEHICLE I.D. NO. 3 C 4 P D D E G 8 F T 6 4 0 1 4 5 | | SELLING DEALER NO. | PRODUCTION DATE |
| F.T.E. NO. 5571-7756 | P.O. NO. | R.O. DATE 10/10/16 | |

| RESIDENCE PHONE 773-465-2000 | BUSINESS PHONE 773-465-2000 | COMMENTS | MO: 22982 |
|---|---|---|---|

LABOR & PARTS
J# 1 51CHZ        FLASH VEHICLE             TECH(S):5119          WARRANTY
    Software Flash for TPM (Flash Software 1)
    FLASHED VEHICLE
    PERFORM UPDATE. AC-AD

PARTS-----QTY---FP-NUMBER-------------DESCRIPTION------------UNIT PRICE----
                                    JOB #  1 TOTAL PARTS              0.00

                        JOB #  1 TOTAL LABOR & PARTS              0.00

J# 2 51CHZ2       FLASH VEHICLE             TECH(S):5119          WARRANTY
    Software Flash for PCM (Flash Software 2)
    UPDATE
    PERFORM UPDATE. AC-AE

PARTS-----QTY---FP-NUMBER-------------DESCRIPTION------------UNIT PRICE----
                                    JOB #  2 TOTAL PARTS              0.00

                        JOB #  2 TOTAL LABOR & PARTS              0.00

J# 3 80CHZ        CK FOR RECALLS            TECH(S):5119          WARRANTY
    R61 Safety Recall R61 - Antilock Brake System Module (Recall
    CSN 1)
    RECALL PER FACTORY
    PERFORM RECALL PER FACTORY.

PARTS-----QTY---FP-NUMBER-------------DESCRIPTION------------UNIT PRICE----
JOB # 3      1    4778569           TUBE HEAT                  WARRANTY
JOB # 3      1    5013781-AA        GREASE DIE                 WARRANTY
                                    JOB #  3 TOTAL PARTS              0.00

                        JOB #  3 TOTAL LABOR & PARTS              0.00

J# 4 80CHZZ       CK FOR RECALLS            TECH(S):5119          WARRANTY
    R65 Customer Satisfaction Notification R65 - Reprogram Radio
    Control Head (Recall CSN 2)
    RECALL PER FACTORY
    PERFORM RECALL PER FACTORY.

PARTS-----QTY---FP-NUMBER-------------DESCRIPTION------------UNIT PRICE----
                                    JOB #  4 TOTAL PARTS              0.00

                        JOB #  4 TOTAL LABOR & PARTS              0.00

COMMENTS-------------------------------------------------------------
DROP OFF

IMPORTANT
IF FOR ANY REASON YOU ARE
NOT COMPLETELY SATISFIED
WITH THE SERVICE PER-
FORMED ON YOUR VEHICLE,
PLEASE CONTACT OUR SER-
VICE DIRECTOR IMMEDIATELY.
THANK YOU

*Thank You.
We really
appreciate your
business!*

**Marino**
CHRYSLER · SRT · DODGE · Jeep · RAM

51

e and Parts Center

Park Rd. Chicago, IL 60641

**arinoCJD.com**

.one (773) 777-2000

| | | | | | |
|---|---|---|---|---|---|
| CUSTOMER NO. 187434 | ADVISOR RAFAEL MARTINEZ 6020 | | TAG NO. 5134 | INVOICE DATE 10/12/16 | INVOICE NO. CHCS739107 |

MIKE ANDERSON CHEVROLET INC
5333 W IRVING PARK RD
CHICAGO, IL 60641

| LABOR RATE | LICENSE NO. | MILEAGE 22,981 | COLOR / | STOCK NO. |
|---|---|---|---|---|

| YEAR / MAKE / MODEL 15/CHRYSLER/JOURNEY (3.6L)/JOURNEY ( | | DELIVERY DATE | DELIVERY MILES |
|---|---|---|---|

| VEHICLE I.D. NO. 3 C 4 P D D E G 8 F T 6 4 0 1 4 5 | | SELLING DEALER NO. | PRODUCTION DATE |
|---|---|---|---|

| F. T. E. NO. 5571-7756 | P. O. NO. | R. O. DATE 10/10/16 |
|---|---|---|

| RESIDENCE PHONE 773-465-2000 | BUSINESS PHONE 773-465-2000 | COMMENTS | MO: 22982 |
|---|---|---|---|

TOTALS----------------------------------------------------------------

DEAR VALUED CUSTOMER YOUR SERVICE EXPERIENCE WITH US
IS VERY IMPORTANT. YOU WILL BE RECEIVING AN E-MAIL
SURVEY FROM CHRYSLER ASKING YOU IF YOU WHERE SATISFIED
AND IF YOU WOULD RECOMMEND US FOR SERVICE TO A FAMILY MEMBER
FRIEND OR COLLEAGUE. IF YOU FEEL YOU CAN NOT GIVE US A SCORE
OF 10 OUT OF 10 PLEASE LET US KNOW HOW WE CAN ENHANCE YOUR
EXPERIENCE FOR YOUR NEXT VISIT.

WE APPRECIATE YOUR BUSINESS

E MAIL ...............................

CUSTOMER SIGNATURE

| | |
|---|---|
| TOTAL LABOR.... | 0.00 |
| TOTAL PARTS.... | 0.00 |
| TOTAL SUBLET... | 0.00 |
| TOTAL G.O.G.... | 0.00 |
| TOTAL MISC CHG. | 0.00 |
| TOTAL MISC DISC | 0.00 |
| TOTAL TAX...... | 0.00 |
| **TOTAL INVOICE $** | **0.00** |




Jeep




RAM

SRT

MOPAR.

IMPORTANT
IF FOR ANY REASON YOU ARE
NOT COMPLETELY SATISFIED
WITH THE SERVICE PER-
FORMED ON YOUR VEHICLE,
PLEASE CONTACT OUR SER-
VICE DIRECTOR IMMEDIATELY.
THANK YOU

*Thank You.*
*We really*
*appreciate your*
*business!*

The Reynolds and Reynolds Company  ERAINTIVE  CC659760.Q (08/13)

MACC:Epic 000875



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5903 | License | 3C4PDDEG8 FT640145 | Page 1 (Last) | Invoice I 67261 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3444 | 00CP3444 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 22978   Out: 22979   Dist: DEF INT I       Final | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY |
| | Stock#: 00CP3444 |

| Begin: 09/20/16 | Done: 09/21/16 | Invoiced: 09/26/16 10:14 T1 |
|---|---|---|

**Customer Concern**

| Concern | 24 | SAFETY INSPECTION None Gm | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | | | |
| Cause | | performed inspection | | | | MULTINONGM | 477 | * | 119.98 |
| Correction | | SAFETY INSPECTION None Gm AND INSTALLED FRONT PLATE BRACKET | | | | | 477 | S | 22.00 |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 000   008865639 | | | OIL | 5 | | 3.95 | 19.75 |
| | | 000   0000G0010 | | | OIL FILTER | 1 | | 4.95 | 4.95 |
| | | 000   8213436AC | | | plate | 1 | | 47.95 | 47.95 |
| Type: I | | Line Flags:   ST2 | | | | Total Charge for Concern | | | 214.63 |

| Summary of Charges for Invoice I 67261 | | Payment Distribution for Invoice   I 67261 | |
|---|---|---|---|
| Parts | 52.90 | TOTAL CHARGE | 214.63 |
| Gas-Oil-Grease | 19.75 | | |
| Labor-Mechanical | 141.98 | INTERNAL | **214.63** |
| TOTAL CHARGE | 214.63 | | |
| Estimate | 215.00 | | |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.   X

UCS©2004

MACC:Epic 000876       CUSTOMER

# Used Vehicle Inspection

Name: **00CP3444**
RO: **67261**    Tag: 5903
Vehicle: 2015 JOURNEY GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: **3C4PDDEG8FT640145**    License: _____

Printed: 09/26/2016 10:15:03
Tech: 477 - MENDOZA, ORLAND
Odometer: 22,978    @F0000lK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| ☑ | | GM FrontLine Ready - GM CUV Compliant |
|---|---|---|

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

## ROAD TEST

| ☑ | ☒ | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
|---|---|---|
| ☑ | ☒ | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☑ | ☒ | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☑ | ☒ | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | ☒ | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | ☒ | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | ☒ | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ☐ | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ | ☐ | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | ☒ | 11. HEATER/AIR CONDITIONING (blower, controls)\| HORN (operation, function) |
| ☑ | ☐ | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

## FUNCTIONAL

| ☑ | ☐ | ☒ | 13. ONSTAR (optional) |
|---|---|---|---|
| ☑ | ☐ | ☒ | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ☑ | | ☒ | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | ☒ | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | ☒ | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | ☒ | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | ☒ | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | ☒ | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | ☒ | 21. PARKING BRAKE (operation) |

### 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ☑ | | ☒ | Brake Thickness | 8 |
| ☑ | | ☒ | Tire Thickness | 6 |
| ☑ | | | Wear Pattern | normal |
| ☑ | | ☒ | Tire Pressure | 35 |

**Right Front**

| ☑ | | ☒ | Brake Thickness | 8 |
|---|---|---|---|---|
| ☑ | | ☒ | Tire Thickness | 6 |
| ☑ | | | Wear Pattern | normal |
| ☑ | | ☒ | Tire Pressure | 35 |

**Left Rear**

| ☑ | | ☒ | Brake Thickness | 7 |
|---|---|---|---|---|
| ☑ | | ☒ | Tire Thickness | 7 |
| ☑ | | | Wear Pattern | normal |
| ☑ | | ☒ | Tire Pressure | 35 |

**Right Rear**

| ☑ | | ☒ | Brake Thickness | 7 |
|---|---|---|---|---|
| ☑ | | ☒ | Tire Thickness | 7 |
| ☑ | | | Wear Pattern | normal |
| ☑ | | ☒ | Tire Pressure | 35 |

| ☐ | No Brake Inspection |
|---|---|

### Check Battery

| ☑ | Good |
|---|---|
| ☐ | Recharge |
| ☒ | Bad |

| | Cold Cranking Amps |
|---|---|

# Used Vehicle Inspection

**Name: 00CP3444**
**RO: 67261**   Tag: 5903
Vehicle: 2015 JOURNEY GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: 3C4PDDEG8FT640145   License: _____

Printed: 09/26/2016 10:15:03
Tech: 477 - MENDOZA, ORLAND
Odometer: 22,978
@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | | |
|---|---|---|---|
| ☑ | ☐ | ☑ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ☑ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

**UNDER HOOD**

| | | |
|---|---|---|
| ☑ | ☑ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | ☑ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | ☑ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | ☑ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | ☑ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | ☑ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

**UNDER VEHICLE**

| | | |
|---|---|---|
| ☑ | ☑ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | ☑ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | ☑ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | ☑ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | ☑ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | ☑ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | ☑ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | ☑ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | ☑ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

**EXTERIOR**

| | | |
|---|---|---|
| ☑ | ☑ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | ☑ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | ☑ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | ☑ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☑ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | ☑ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | ☑ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | ☑ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

**INTERIOR**

# Used Vehicle Inspection

Name: **00CP3444**
RO: **67261**    Tag: 5903
Vehicle: 2015 JOURNEY GRAY

Advisor: 405 - JENNEY, TIMOTHY
VIN: 3C4PDDEG8FT640145   License: _____

Printed: 09/26/2016 10:15:03
Tech: 477 - MENDOZA, ORLAND
Odometer: 22,978   @F0000IK 31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | | 50. INSTRUMENT PANEL/COMPASS \| CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) \| HEATED/COOLED SEAT (operation) |
| ☑ | | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)\| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR \| HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

**MAINTENANCE**

| | | |
|---|---|---|
| ☑ | | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | | 58. INSPECT/TOP-OFF FLUIDS \| FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

**INTERIOR/EXTERIOR DETAILING**

| | | |
|---|---|---|
| ☑ | | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | | 63. WASH/WAX (body, wheels/covers, tires) |

**HYBRID VEHICLES**

| | | |
|---|---|---|
| | ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

**Comments:**

MACC:Epic 000879



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3444 | License | 3C4PDDEG8 FT640145 | Page 1 (Last) | Invoice I 67633 |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3444 | 00CP3444 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 22979  Out: 22979   Dist: DEF INT I     Final | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY |
|  | Stock#:  00CP3444 |
| Begin: 09/27/16  Done: 09/27/16   Invoiced: 09/27/16 10:39 T1 |  |

**Customer Concern**

| Concern    51 | AUTOSKY--COMPLETE  DETAIL | | Operation | Tech | Amount |
|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE  DETAIL | | MISC | 999 | 0.00 |
| Correction | AUTOSKY--COMPLETE  DETAIL | | | | |
| Parts | Part Number        PO#     Note | Description | Qty | Sell | |
| | 056101 | AUTOSKY--COMPLETE DE | 1 | 106.25 | 106.25 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | 106.25 |

| Summary of Charges for Invoice I 67633 | | Payment Distribution for Invoice   I 67633 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | **INTERNAL** | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

CUSTOMER

MACC:Epic 000880



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 3444 | License | 3C4PDDEG8 FT640145 | Page 1 (Last) | Invoice I 67858 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3444 | 00CP3444 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 22979    Out: 22979    Dist: DEF INT I       Final | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY |
|  | Stock#: 00CP3444 |
| Begin: 09/30/16   Done: 09/30/16   Invoiced: 09/30/16 15:11 T1 |  |

**Customer Concern**

| Concern | 51 | AUTOTEC--ALL FOUR RIMS | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cause | | AUTOTEC--ALL FOUR RIMS | | | | MISC | 999 | | 0.00 |
| Correction | | AUTOTEC--ALL FOUR RIMS | | | | | | | |
| Parts | | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | | 056199 | | AUTOTEC--ALL FOUR RI | 1 | | 275.00 | 275.00 |
| Type: I | | Line Flags: NOS | | | | Total Charge for Concern | | | 275.00 |

| Summary of Charges for Invoice I 67858 | | Payment Distribution for Invoice   I 67858 | |
|---|---|---|---|
| Sublet Repairs | 275.00 | TOTAL CHARGE | 275.00 |
| TOTAL CHARGE | 275.00 | | |
| | | **INTERNAL** | **275.00** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

CUSTOMER

MACC:Epic 000881



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3444** | License | 3C4PDDEG8 **FT640145** | Page 1 (Last) | Invoice **I 68074** |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3444 | 00CP3444 |

| For Office Use | | | Vehicle Information | |
|---|---|---|---|---|
| Odometer in: 22979   Out: 22979 | Dist: DEF INT I      Final | | 15 DODGE JOURNEY AWD R/T 4DR CROSS GRAY | |
| | | | Stock#:  00CP3444 | |
| Begin: 10/04/16   Done: 10/04/16 | Invoiced: 10/04/16 16:11 T1 | | | |

**Customer Concern**

| Concern    51 | ALL STAR PDR--2 PANELS | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|
| Cause | ALL STAR PDR--2 PANELS | | | MISC | 999 | | 0.00 |
| Correction | ALL STAR PDR--2 PANELS | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056266 | | ALL STAR PDR--2 PANE | 1 | 75.00 | 75.00 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 75.00 |

| Summary of Charges for Invoice I 68074 | | Payment Distribution for Invoice   I 68074 | |
|---|---|---|---|
| Sublet Repairs | 75.00 | TOTAL CHARGE | 75.00 |
| TOTAL CHARGE | 75.00 | | |
| | | **INTERNAL** | **75.00** |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS®2004

CUSTOMER

MACC:Epic 000882



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

310134          050878          09/12/2016          BF          202B                    $14,155.00

*** Fourteen thousand one hundred fifty-five and 00/100 dollars

EPIC MOTORSPORTS, INC
9739 FARRAGUT ST
ROSEMONT, IL  60018

CP3498

⑅050878⑅ ⑉071000013⑉ 423864789⑅

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **BF**  09/12/16 16:59

G/L: **202B**          Check Number: **050878**          Check Date: **09/12/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $16,000.00 | 00CP3497 3GNCJLSB7GL197201 16 CHEVROLET  TRAX | | 300U | CP3497 EPIC |
| $12,800.00 | 00CP3498 JN8AS5MTXEW607242 14 NISSAN     ROGUE | | 300U | CP3498 EPIC |
| $14,645.00- | 00CP3391 3C4PDCBG1FT733894 15 DODGE      JOURNEY | | 220D | CP3391 EPIC |

NOTE: PURCHASE 2 UNITS LESS 15 DODGE JOURNEY

| TOTAL | $14,155.00 |
|---|---|

FILE

MACC:Epic 000883  BF00008W
26.004

# Mike ANDERSON CHEVROLET

**CUSTOMER ORDER**

Mike Anderson Chevrolet of Merrillville, Inc.
1550 East 61st Avenue • Merrillville, IN 46410
Phone (219) 947-4151 • Toll Free (888) 947-4151
Fax (219) 942-0499

Mike Anderson Chevrolet of Chicago, LLC
5333 W. Irving Park Road • Chicago, IL 60641
Phone (773) 465-2000
Fax (773) 508-4122

| | |
|---|---|
| DELGADO, RUBEN | 12/29/2016 |
| SLSP # 1 | DATE |
| | 36272 |
| | CUSTOMER NO. |
| MUTAWE, HAZEM S | DE LUNA, RO |
| SLSP # 2 | |
| SALES MANAGER | BUSINESS MANAGER |

| | |
|---|---|
| CUSTOMER NAME | CO-CUSTOMER'S NAME |
| ANTONIO MARDOQUEO HERNANDEZ CHAVEZ | |
| ADDRESS | ADDRESS |
| 3946 N MARMORA AVE # 2S | |
| CITY STATE ZIP | CITY STATE ZIP |
| CHICAGO          IL 60634-2696 | |
| HOME PHONE | WORK PHONE | HOME PHONE | WORK PHONE |
| | (773) 283-4510 | | |
| CELL PHONE | CELL PHONE |
| (773) 807-9635 | |

| NEW/USED | YEAR | MAKE | MODEL | SERIES |
|---|---|---|---|---|
| USED | 2014 | NISSAN | ROGUE | |
| STOCK NO. | COLOR | BODY | VIN NO. | MILEAGE |
| CP3498 | SILVER | 4DR SUV | JN8AS5MTXEW607242 | 27180 |

| OPTIONS INCLUDED IN PRICE | | |
|---|---|---|
| | PURCHASE PRICE (INCLUDING OPTIONS) | $ 13,647.33 |
| | TRADE IN ALLOWANCE | $ N/A |
| | SALES TAX | $ 1,315.42 |
| | STATE TITLE FEE | $ 95.00 |
| | TIRE TAXXXX PLATE/TRANSFER | $ 126.00 |
| | DOCUMENT FEE | $ 169.27 |
| | TITLE PROCESSING FEE COOK CO FEE | $ N/A |
| | ESTIMATED PAYOFF ON TRADE | $ N/A |
| | GOOD UNTIL ___/___/___ TO: | |
| CONDITIONS | TOTAL DUE | $ 15,353.02 |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | REBATE _____ | $ N/A |
| | DEPOSIT | $ 2,765.00 |
| | TOTAL OF CASH TO BE PAID | $ 2,765.00 |
| | BALANCE TO FINANCE | $ 12,588.02 |

| TRADE IN INFORMATION | | | | |
|---|---|---|---|---|
| YEAR | MAKE | MODEL | SERIAL NO. | MILEAGE |
| | | | | |

_____/_____ (initials) ARBITRATION AND NO ORAL REPRESENTATIONS: Customer agrees to be bound by the Arbitration Agreement referenced on the reverse side of this Order. Employees, salespersons and managers are not authorized to make any oral representations, agreements or promises about your Vehicle that are not in writing. Any oral representation, agreement or promise not in writing is not binding on Dealer.

_____/_____ (initials) FINANCING. Dealer intends to assign to a third party lender the retail installment contract executed by Customer for the purchase of the Vehicle. Customer understands and agrees that Dealer SHALL NOT BE OBLIGATED TO SELL the Vehicle to him/her/it unless a third party lender accepts the retail installment contract signed by the Customer. The Order and retail installment contract may be cancelled at any time by Dealer, if Dealer determines in its sole discretion that it cannot obtain third party lender approval and may be cancelled by either party within twenty one (21) days thereafter if such approval is not obtained on the agreed terms within such time. Additional terms may apply as set out in the retail installment contract and/or a finance rider. Customer agrees to provide Dealer with a true, correct and complete credit application and cooperate fully in obtaining financing, including providing supporting documentation and Customer acknowledges that Dealer is solely relying on the accuracy of such information. In the event the Order is terminated as provided herein, Customer agrees to return the Vehicle to Dealer within twenty four (24) hours of such request. Without waiving any other rights herein or under applicable law, upon termination of this Order pursuant to this section, Dealer shall return any deposit to Customer. In the event that Customer does not return the Vehicle as required herein, the Dealer may repossess the Vehicle and Customer shall be liable for all costs, expenses and reasonable attorneys' fees incurred by Dealer related thereto, and such repossession.

NEW VEHICLE WARRANTY AND DISCLAIMERS. Customer acknowledges receiving a copy of the manufacturer's warranty applicable to the Vehicle. Dealer is not a party to any such warranty and only the manufacturer has any duties or liabilities thereunder. DEALER EXPRESSLY DISCLAIMS AND EXCLUDES ANY AND ALL WARRANTIES, WHETHER EXPRESSED OR IMPLIED, WITH RESPECT TO THE VEHICLE SOLD HEREUNDER, INCLUDING ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

USED VEHICLE "AS IS". The Customer has not made Dealer aware of any special or particular purpose for which he/she/it intends to use the Vehicle and is not relying on Dealer's skill or judgment to furnish the Vehicle for any such purpose. Customer has had or was given the opportunity to have the used Vehicle inspected and the condition of the used Vehicle meets with Customers approval and is being accepted by the Customer in its "AS IS" condition.

LIMITATION AND DURATION OF IMPLIED WARRANTIES. To the extent that implied warranties cannot be disclaimed by applicable law, Dealer hereby limits the period of any implied warranties, including warranties of merchantability and/or fitness for a particular purpose for the duration of the service contract and/or warranty that is provided with the Vehicle.

FTC WINDOWS STICKER. The information on the window form ("Buyers Guide") for the Vehicle is a part of this Order. If there is an inconsistency between the Buyers Guide and this Order, the terms and conditions of the Buyers Guide shall control.

TRADE IN PAYOFF. Customer agrees that the trade-in information is true and accurate. If the payoff balance on the trade-in vehicle is greater than the amount shown above, Customer agrees to pay the difference to Dealer upon demand. If the payoff is balance is less, Dealer shall pay the difference to Customer.

NON-CANCELLABLE. This transaction is non-cancellable after the Dealer and Customer sign this Order except as otherwise provided herein.

THIS ORDER IS SUBJECT TO CORRECTION OF ANY MATHEMATICAL ERRORS BY SALES OR OFFICE PERSONNEL. I CERTIFY THAT I AM 18 YEARS OF AGE OR OLDER. I ACKNOWLEDGE THAT I HAVE READ THE TERMS ON BOTH SIDES OF THIS ORDER AND THAT I HAVE RECEIVED A COPY OF THIS ORDER. I ACKNOWLEDGE THAT THIS ORDER CONTAINS NO BLANK SPACES AT THE TIME OF SIGNING

_____
DEALERSHIP AUTHORIZED MANAGER

_____
CUSTOMER SIGNATURE

_____
CUSTOMER SIGNATURE

MACC:Epic 000884



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5728 | License | JN8AS5MTX EW607242 | Page 1 | Invoice I 67100 |
|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3498 | 00CP3498 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 27179  Out: 27180   Dist: DEF INT I        Prelim | 14 NISSAN ROGUE S FWD SEL 4DR SUV SILVER |
| | Stock#:  00CP3498 |

| Begin: 09/17/16   Done: 09/22/16   Invoiced: 09/22/16 12:00 T1 |
|---|

**Customer Concern**

| Concern  +01 | TIRES ARE NON MATCHING BRANDS, 3 OF 4 TIRES ARE WORN BELOW SPEC, R/R WHICH IS THE NON MATCHING FROM THE OTHER 3 IS ONLY | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | GOOD TIRE. OTHER TIRES ARE BOTH FRONTS @ 4/32, L/R @ 1/32 | | | | |
| Correction | TIRES WORN BELOW SPEC & ARE NON MATCHING MOUNTED & BALANCED 4 TIRES | 4TIRE | 487 | * | 100.00 |
| Parts | Part Number       PO#      Note    Description | Qty | | Sell | |
| | 000  019337018              *K2157016 | 4 | | 103.95 | 415.80 |
| Type: I | Line Flags:  NOS | Total Charge for Concern | | | 515.80 |

| Concern  24 | SAFETY INSPECTION None Gm | Operation | Tech | | Amount |
|---|---|---|---|---|---|
| Cause | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | |
| Correction | SAFETY INSPECTION | MULTINONGM | 487 | * | 119.98 |
| | SAFETY INSPECTION None Gm | | | | |
| Parts | Part Number       PO#      Note    Description | Qty | | Sell | |
| | 000  025014422              FILTER | 1 | | 4.95 | 4.95 |
| | 000  088865639              OIL | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | Total Charge for Concern | | | 144.68 |

| Summary of Charges for Invoice I 67100 | Payment Distribution for Invoice   I 67100 |
|---|---|
| Parts                                     420.75 | TOTAL CHARGE                         660.48 |
| Gas-Oil-Grease                             19.75 | |
| Labor-Mechanical                          219.98 | INTERNAL                             660.48 |
| TOTAL CHARGE                               660.48 | |

*** WORK RECOMMENDED BUT NOT PERFORMED ***

| Item  02 | Operation | NW       Tech: 487     Follow Up: 09/29/16 |
|---|---|---|
| | Concern | FOUND FRONT MOST PANEL FOR THE CENTER CONSOLE, BY THE DRIVER'S RIGHT FOOT, IS MISSING |
| | Correction | CUSTOMER DOES NOT WANT WORK DONE |

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004                                                              MACC:Epic 000885  CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag 5728 | License | JN8AS5MTX EW607242 | Page 2 (Last) | Invoice I 67100 |

| Invoice to: 00CP3498 | Driver/Owner: 00CP3498 |

| Invoiced: 09/22/16 12:00:20 T1 | 14 NISSAN ROGUE S FWD SEL 4DR SUV SILVER |

        Estimate      661.00
HAZ OKED TIRE REPLACEMENT--09/19/16--5:55

## EXCLUSION OF WARRANTIES

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X

UCS©2004

MACC:Epic 000886 CUSTOMER



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 5728 | License | | JN8AS5MTX EW607242 | Page 1 (Last) | Invoice I 67100 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3498 | 00CP3498 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 27179  Out: 27180   Dist: DEF INT I      Final | 14 NISSAN ROGUE S FWD SEL 4DR SUV SILVER |
| | Stock#:  00CP3498 |
| Begin: 09/17/16   Done: 09/22/16   Invoiced: 09/22/16 12:00 T1 | |

**Customer Concern**

| Concern  +01 | TIRES ARE NON MATCHING BRANDS, 3 OF 4 TIRES ARE WORN BELOW SPEC, R/R WHICH IS THE NON MATCHING FROM THE OTHER 3 IS ONLY GOOD TIRE. OTHER TIRES ARE BOTH FRONTS @ 4/32, L/R @ 1/32 | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|
| Cause | | | 4TIRE | 487 | * | 100.00 |
| Correction | TIRES WORN BELOW SPEC & ARE NON MATCHING MOUNTED & BALANCED 4 TIRES | | | | | |
| Parts | Part Number      PO#    Note    Description | | Qty | | Sell | |
| | 000   019337018              *K2157016 | | 4 | | 103.95 | 415.80 |
| Type: I | Line Flags:  NOS | | Total Charge for Concern | | | 515.80 |
| Concern   24 | SAFETY INSPECTION None Gm | | Operation | Tech | | Amount |
| | MAKE SURE VEHICLE HAS FRONT LICENSE PLATE BRACKET | | | | | |
| Cause | SAFETY INSPECTION | | MULTINONGM | 487 | * | 119.98 |
| Correction | SAFETY INSPECTION None Gm | | | | | |
| Parts | Part Number      PO#    Note    Description | | Qty | | Sell | |
| | 000   025014422              FILTER | | 1 | | 4.95 | 4.95 |
| | 000   088865639              OIL | | 5 | | 3.95 | 19.75 |
| Type: I | Line Flags:  ST2 | | Total Charge for Concern | | | 144.68 |

| Summary of Charges for Invoice I 67100 | | Payment Distribution for Invoice  I 67100 | |
|---|---|---|---|
| Parts | 420.75 | TOTAL CHARGE | 660.48 |
| Gas-Oil-Grease | 19.75 | | |
| Labor-Mechanical | 219.98 | INTERNAL | 660.48 |
| TOTAL CHARGE | 660.48 | | |

Estimate      661.00
HAZ OKED TIRE REPLACEMENT--09/19/16--5:55

**EXCLUSION OF WARRANTIES**
Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties  X excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

UCS©2004

MACC:Epic 000887    CUSTOMER

# Used Vehicle Inspection

Name: **00CP3498**
RO: **67100**  Tag: 5728
Vehicle: 2014 ROGUE SILVER

Advisor: 405 - JENNEY, TIMOTHY
VIN: JN8AS5MTXEW607242  License: _____

Printed: 09/22/2016 12:00:20
Tech: 487 - GARCIA, CARLOS
Odometer: 27,179
@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☒ | ☑ | GM FrontLine Ready - GM CUV Compliant |

**NOTE: ALL ITEM ARE INSPECTED PER THE GM CERTIFIED INSPECTION CHECK LIST WHERE APPLICABLE ON GM VEHICLES.**

## ROAD TEST

| | | | |
|---|---|---|---|
| ☒ | ☑ | | 1. CHECK VEHICLE HISTORY (GM VIS) AND CARFAX (VHR)- CHECK FOR SAFETY RECALLS. |
| ☒ | ☑ | | 2. OWNERS MANUAL/WARRANTY BOOKLET PRESENT \| SEAT BELTS/RETRACTORS/AIR BAGS(Wear, Operation) |
| ☒ | ☑ | | 3. MIRRORS (operation, heat, inside-outside) \| INDICATOR LIGHTS/GAUGES/WARNING TONES (operation, lights, clock) |
| ☒ | | | 4. ENGINE START/IDLE (cold, warm) \| ENGINE OPERATION/PERFORMANCE/ACCELERATION |
| ☑ | | | 5. SHIFTING/AUTOMATIC/MANUAL (transmission, clutch) |
| ☑ | ☐ | | 6. ANTI-SKID/TRACTION CONTROL (Operation)\| CRUISE CONTROL (hold, acceleration, cancel) |
| ☑ | | | 7. BRAKING/ANTI-LOCK BRAKING SYSTEM (straight stop/anti-lock operation if equipped) |
| ☑ | | | 8. STEERING/ALIGNMENT (ease, noise, steering wheel centered, alignment)\|BODY/CHAISSIS INTEGRITY(noise/vibration/harsh) |
| ☑ | ☐ | | 9. TRANSFER CASE (operation, F/RWD, 4W, AWD) \| SPEEDOMETER/ODOMETER (operational) |
| ☑ | ☐ | | 10. WINDSHIELD WIPERS/WASHERS (operation/blades wipe clean w/o streaks)\| TILT-WHEEL/TELESCOPING (operation) |
| ☑ | | | 11. HEATER/AIR CONDITIONING (blower, controls) \| HORN (operation, function) |
| ☑ | ☐ | | 12. CONFIRM AUTO STOP & AUTO RESTART (Hybrid only) |

## FUNCTIONAL

| | | | |
|---|---|---|---|
| ☑ | ☐ | ☑ | 13. ONSTAR (optional) |
| ☑ | ☐ | | 14. KEY(S)/KEY FOB/REMOTE START (functional) \| REAR DEFOGGER (operation) |
| ☑ | | | 15. LUGGAGE COMPARTMENT (spare, air pressure, tools) \| CONVERTABLE TOP/BOOT COVER (operation, condition) |
| ☑ | | | 16. INTERIOR LIGHTS (map light/dash light)\| EXTERIOR LIGHTS/FOG LAMPS (headlights, DRL's, brake and high mount) |
| ☑ | | | 17. DOORS/DOOR LOCKS (power lock operation) \| SEATS/CHILD SAFETY SEATS & MOUNTINGS (operation, heat) |
| ☑ | | | 18. WEATHER STRIPPING (condition) \| WINDOWS/POWER/SWING-OUT (operation, all switches full travel) |
| ☑ | | | 19. FUEL DOOR/TRUNK/HOOD/HATCH RELEASE (operation) |
| ☑ | | | 20. ALARM/TELEPHONE (operation, remote) \| POWER OUTLET(S)/CIGARETTE LIGHTER (operation, lighter) |
| ☑ | | | 21. PARKING BRAKE (operation) |

## 54. Brake, Pads, Shoes

**Left Front**

| GRN | YLW | RED | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Thickness | 7MM |
| ☑ | ☐ | | Tire Thickness | 4/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Right Front**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Thickness | 7MM |
| ☑ | ☐ | | Tire Thickness | 4/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Left Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Thickness | 6MM |
| ☑ | ☐ | | Tire Thickness | 1/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

**Right Rear**

| | | | | |
|---|---|---|---|---|
| ☑ | ☐ | | Brake Thickness | 6MM |
| ☑ | ☐ | | Tire Thickness | 8/32 |
| ☑ | | | Wear Pattern | |
| ☑ | | | Tire Pressure | 35 |

☐ No Brake Inspection

### Check Battery

| | |
|---|---|
| ☑ | Good |
| ☐ | Recharge |
| ☐ | Bad |

485.0  Cold Cranking Amps

# Used Vehicle Inspection

Name: **00CP3498**

RO: **67100**    Tag: 5728          Advisor: 405 - JENNEY, TIMOTHY

Vehicle: 2014 ROGUE SILVER        VIN: JN8AS5MTXEW607242    License: _____

| Meets Standard | Attention Recommended | Service Required |
|---|---|---|

Green Yellow Red

| | | |
|---|---|---|
| ☑ | ☐ | 50. INSTRUMENT PANEL/COMPASS | CLOCK/TIMER (condition, controls, check, reset) |
| ☑ | ☐ | 51. DRIVER/PASSENGER/REAR SEATS/HEAD REST (cushion, trim, safety belt operation, cond.) | HEATED/COOLED SEAT (operation) |
| ☑ | ☐ | 52. FRONT PASSENGER/DRIVER DOOR (cushions, trim, condition)| FRONT/REAR CARPET & MATS (cond., wear, presence) |
| ☑ | ☐ | 53. CONSOLE/COMPARTMENT LID - FRONT & REAR | HEADLINER/OVERHEAD CONSOLE/VISORS (condition, operation) |
| ☑ | ☐ | 54. LEFT/REAR DOOR/QUARTER TRIM (controls, trim, condition) |
| ☑ | ☐ | 55. LUGGAGE COMPARTMENT/CARGO AREA/SPARE TIRE/PACKAGE TRAY (trim, jack, light tools, cargo net/shade, condition) |

## MAINTENANCE

| | | |
|---|---|---|
| ☑ | ☐ | 56. LUBE, CHANGE OIL AND FILTER REQUIRED. |
| ☑ | ☐ | 57. INSPECT/CHANGE AIR/CABIN FILTER AND ALL OTHER FILTERS (per manufacturer's schedule) |
| ☑ | ☐ | 58. INSPECT/TOP-OFF FLUIDS | FUEL LEVEL (cool, brake, steering, trans.,diff., washer, recommended fuel) |
| ☑ | ☐ | 59. EMMISION/DIAGNOSTIC TROUBLE CODES (meet state and local stds.) |

## INTERIOR/EXTERIOR DETAILING

| | | |
|---|---|---|
| ☑ | ☐ | 60. CLEAN INST. PANEL/DASH SURFACE/ASHTRAY/PACKAGE SHELF/ VACUUM & CLEAN CARPET/TRUNK/PASSENGER COMPART./CARGO AREA |
| ☑ | ☐ | 61. CLEAN GLASS SURFACES/HEADLINER/SEATS/INTERIOR CLOTH TRIM. |
| ☑ | ☐ | 62. CLEAN ENGINE/COMPARTMENT/RECONDITION/TOUCH-UP MINOR SURFACE SCRATCHES/REMOVE TAR AND ROAD OIL. |
| ☑ | ☐ | 63. WASH/WAX (body, wheels/covers, tires) |

## HYBRID VEHICLES

| | | | |
|---|---|---|---|
| ☑ | ☐ | ☑ | 64. HYBRID BATTERY/ BATTERY ENERGY CONTROL MODULE (inspect air intake, check using scan tool) |
| ☑ | | ☑ | 65. STARTER/GENERATOR CONTROL MODULE (check for codes and software updates) |

## Comments:

# Used Vehicle Inspection

Name: **00CP3498**

RO: **67100**   Tag: 5728

Vehicle: 2014 ROGUE SILVER

Advisor: 405 - JENNEY, TIMOTHY

VIN: JN8AS5MTXEW607242   License: _____

Printed: 09/22/2016 12:00:20

Tech: 487 - GARCIA, CARLOS

Odometer: 27,179

@F0000IK
31.252

| Meets Standard | Attention Recommended | Service Required |
| --- | --- | --- |

Green Yellow Red

| Green | Yellow | Red | |
| --- | --- | --- | --- |
| ☑ | ☐ | ☑ | 22. SUN/MOON ROOF (operation, condition, no leaks) \| OPTIONS/ACCESSORIES/OFF-ROAD/ROOF MARKER LAMPS (operation) |
| ☑ | | ☑ | 23. AUDIO SYSTEM/XM RADIO (operation, radio, tape, CD, speakers, antenna) |
| ☑ | ☐ | ☑ | 24. NAVIGATION SYSTEM OPERATION AND DVD PRESENT (operation) |

## UNDER HOOD

| Green | Yellow | Red | |
| --- | --- | --- | --- |
| ☑ | | ☑ | 25. VISUAL (loose/missing components, leaks, labels, decals) \| IGNITION SYSTEM (wires, condition, routing) |
| ☑ | | ☑ | 26. ELECTRICAL SYSTEM/BATTERY/STARTER (battery, cables, belts, charge) \| BELTS/SERPENTINE (tension, wear) |
| ☑ | | ☑ | 27. ENGINE COOLING/RADIATOR/FAN/FAN CLUTCH (level, hoses, condition) |
| ☑ | | ☑ | 28. POWER STEERING SYSTEM (level, pump, lines) |
| ☑ | | ☑ | 29. BRAKE SYSTEM (fluid level, master cylinder, lines) |
| ☑ | | ☑ | 30. FUEL SYSTEM (lines, leaks, condition)\| VACUUM SYSTEM (hoses, condition) \| A/C COMPRESSOR/DRIVE BELT (op., cond) |

## UNDER VEHICLE

| Green | Yellow | Red | |
| --- | --- | --- | --- |
| ☑ | | ☑ | 31. VISUAL (body, lower body, underbody) \| FRAME (no signs of previous repair/damage) |
| ☑ | | ☑ | 32. EXHAUST SYSTEM (pipes, converter, muffler, shielding) |
| ☑ | | ☑ | 33. BRAKE PADS, SHOES (condition, lining)\| CALIPERS, ROTORS, DRUMS (condition)\| BRAKE HYDRAULICS (level, lines, hoses) |
| ☑ | | ☑ | 36. TIRES(types, size, matching brand, no plugs, tires)\| WHEELS/LUG NUT TORQUE/TIRE PSI (OEM, matching brand/type) |
| ☑ | | ☑ | 37. SHOCK ABSORBERS/STRUTS (operation, leaks, etc.) \|SPRINGS/SWAY BARS/TOW HOOK (mount bushings, torque to specs, etc.) |
| ☑ | | ☑ | 38. CONTROL ARMS (condition, mount bushings) \| STEERING/LINKAGE (tie rod/ends, linkage) |
| ☑ | | ☑ | 39. ENGINE/TRANSMISSION/TRANSFER CASE & MOUNTING (leaks)\| CLUTCH (adjust fluid level) |
| ☑ | | ☑ | 40. DRIVELINE/TRANS./AXELS/U JOINTS/DIFFERENTIALS/AIR SUSPENSION & COMPRESSOR(condition, operation., leaks, CV Joint) |
| ☑ | | ☑ | 41. GEAR/RACK & PINION (leaks, moutning) \| PARKING BRAKE CABLE (condition, operation, fraying) |

## EXTERIOR

| Green | Yellow | Red | |
| --- | --- | --- | --- |
| ☑ | | ☑ | 42. UNDERHOOD (finish, insulation, decals) \| Hood (emblems, finish, chips, trim, alignment) |
| ☑ | | ☑ | 43. FRONT BUMPER (fascia, guards, finish) \| GRILLE (headlights, other lights, emblems) |
| ☑ | | ☑ | 44. LEFT/RIGHT FRONT FENDER (finish and trim) |
| ☑ | | ☑ | 45. LEFT/RIGHT FRONT DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | ☑ | 46. LEFT/RIGHT REAR DOOR (finish, trim, alignment, ease of movement) |
| ☑ | | ☑ | 47. LEFT/RIGHT REAR FENDER (finish and trim)\| REAR BUMPER (facia, guards, finish). |
| ☑ | | ☑ | 48. TRUNK LID/TRUCK BED/BEDLINER & ROOF (finish and trim) \| GLASS (cracks, chips, scratches, pitting) |
| ☑ | | ☑ | 49. WHEELS/WHEELCOVERS/TRIM RINGS/CENTER CAPS (scratches, pitting) |

## INTERIOR



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | | Tag 3498 | License | | JN8AS5MTX EW607242 | Page 1 (Last) | Invoice I 67450 |
|---|---|---|---|---|---|---|---|

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3498 | 00CP3498 |

| For Office Use | Vehicle Information |
|---|---|

| Odometer in: 27180   Out: 27180 | Dist: DEF INT I        Final | 14 NISSAN ROGUE S FWD SEL 4DR SUV SILVER |
|---|---|---|
| | | Stock#:  00CP3498 |

| Begin: 09/23/16 | Done: 09/23/16 | Invoiced: 09/23/16 13:08 T1 |
|---|---|---|

**Customer Concern**

| Concern  51 | AUTOSKY--COMPLETE DETAIL | | | | Operation | Tech | | Amount |
|---|---|---|---|---|---|---|---|---|
| Cause | AUTOSKY--COMPLETE DETAIL | | | | MISC | 999 | | 0.00 |
| Correction | AUTOSKY--COMPLETE DETAIL | | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | | Sell | |
| | | 056054 | | AUTOSKY--COMPLETE DE | 1 | | 106.25 | 106.25 |
| Type: 1 | Line Flags:  NOS | | | | Total Charge for Concern | | | 106.25 |

| Summary of Charges for Invoice I 67450 | | Payment Distribution for Invoice  I 67450 | |
|---|---|---|---|
| Sublet Repairs | 106.25 | TOTAL CHARGE | 106.25 |
| TOTAL CHARGE | 106.25 | | |
| | | **INTERNAL** | **106.25** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004

FILE COPY



5301 W. Irving Park Rd. • Chicago, IL 60641
Telephone: (773) 465-2000
Service Direct Line: (773) 508-4100
www.mikeandersonchevy.com
LIC# 339714

All new or remanufactured GM Parts and Accessories installed by Service Agent are covered, parts and labor, for any remaining unused portion of the Vehicle or Emissions Warranty or 12 months regardless of mileage, whichever is greater. The original Job Card or sales slip is required for warranty eligibility. The Limited Warranty does not cover damage caused as the result of any of the following: collision, fire, theft, freezing, vandalism, riot, explosion, or from objects striking the vehicle, misuse of the vehicle such as driving over curbs, overloading, racing, or other competition. Proper vehicle use is discussed in the Owner's Manual. Alteration, modification or tampering to the vehicle including, but not limited to the body, chassis, powertrain, driveline, or components after final assembly by GM, coverage's do not apply if the odometer has been disconnected, its reading has been altered, or mileage cannot be determined. Water or fluid contamination, damage resulting from hail, floods, windstorms, lightning and other environmental conditions, alteration of glass parts by application of tinting films.

| Adv: 405 TIMOTHY JENNEY | Tag **3498** | License | JN8AS5MTX **EW607242** | Page 1 (Last) | Invoice **I 67869** |

| Invoice to | Driver/Owner Information |
|---|---|
| 00CP3498 | 00CP3498 |

| For Office Use | Vehicle Information |
|---|---|
| Odometer in: 27180   Out: 27180   Dist: DEF INT I      Final | 14 NISSAN ROGUE S FWD SEL 4DR SUV SILVER |
| | Stock#: 00CP3498 |
| Begin: 09/30/16   Done: 09/30/16   Invoiced: 09/30/16 18:05 T1 | |

**Customer Concern**

| Concern  51 | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | | Operation | Tech | Amount |
|---|---|---|---|---|---|---|---|
| Cause | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | | MISC | 999 | 0.00 |
| Correction | CAR KEYS EXPRESS--KEY AND REMOTE COMBO | | | | | | |
| Parts | Part Number | PO# | Note | Description | Qty | Sell | |
| | | 056207 | | CAR KEYS--KEY AND RE | 1 | 124.87 | 124.87 |
| Type: I | Line Flags:  NOS | | | | Total Charge for Concern | | 124.87 |

| Summary of Charges for Invoice I 67869 | | Payment Distribution for Invoice   I 67869 | |
|---|---|---|---|
| Sublet Repairs | 124.87 | TOTAL CHARGE | 124.87 |
| TOTAL CHARGE | 124.87 | | |
| | | INTERNAL | **124.87** |

**EXCLUSION OF WARRANTIES**

Any warranties on the parts and accessories sold hereby are made by the manufacturer. The undersigned purchaser understands and agrees that dealer makes no warranties of any kind, express or implied, and disclaims all warranties, including warranties of merchantability or fitness for a particular purpose, with regard to the parts and/or accessories purchased; and that in no event shall dealer be liable for incidental or consequential damages or commercial losses arising out of such purchase. The undersigned purchaser further agrees that the warranties excluded by dealer, include, but are not limited to any warranties that such parts and/or accessories are of merchantable quality or that they will enable any vehicle or any of its systems to perform with reasonable safety, efficiency, or comfort.

X 

UCS©2004



Today 9:36 AM

Are we getting any of the new ZR 1 Corvettes

One I hope. We have sold to the Dr down the street. That's it. They'll be super limited

And you're right Rory I've been doing this for 20 years I need you as a partner and a friend. Not to buy cars. I buy them for money from you. You know that. And I was told not to and I do anyways cause I need money. Be more concerned with going into business not doing business please

I want to make sandwiches and sell cars and make Mike number one

**EXHIBIT**

Anderson Dep #15

MACC:JK 000098



AT&T 10:06 AM ⅶ 81%

Jason

It's all about the bucks kid

I need all the help I can get thank you. Please sell my cars we need all of it

I'm trying to help you with your inventory help me with mine please. I can't lose these cars I need all the money.

Arena sucks to sell just buy you can rip some under book and make money on traverse impalas and big stuff. Sell at Matteson in the Ally or bank lanes. Unless it's junk then lanes one two or three. You'll hit home runs here in there. That's what we do now with our older stuff.

I'm pulling in to the store go

iMessage

I'm pulling in to the store go have a better day and make some money we're all trying to grind this month out and come on top. Don't be stressed.

Another interior drain tile system in Crest Hill Lifetime Guarantee



See you help me make money by saving me time so I can do



Sorry about that mike

Sorry I was group texting my buddy from another dealer now I know why he didn't respond lol 🤷. Trying to help him out and trade some old inventory and tell him where to buy better stuff. Everyone's hurting this time of year.

See you help me make money by saving me time so I can do it all! Timmer's been killing it

Delivered

2017 - 45,000. —

2016 - 30,000. —

TKC Entertainment

MACC:TKC 000001

NAO # 1422

Form **W-9**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

**Request for Taxpayer
Identification Number and Certification**

**Give Form to the requester. Do not send to the IRS.**

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

TKC ENTERTAINMENT

**2** Business name/disregarded entity name, if different from above

**3** Check appropriate box for federal tax classification; check only **one** of the following seven boxes:

☐ Individual/sole proprietor or single-member LLC    ☑ C Corporation    ☐ S Corporation    ☐ Partnership    ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶

**Note.** For a single-member LLC that is disregarded, do not check LLC; check the appropriate box in the line above for the tax classification of the single-member owner.

☐ Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any)

Exemption from FATCA reporting code (if any)

(Applies to accounts maintained outside the U.S.)

**5** Address (number, street, and apt. or suite no.)

16912 DEER PATH DRIVE

**6** City, state, and ZIP code

HOMER GLEN, IL 60491

**7** List account number(s) here (optional)

Requester's name and address (optional)

MIKE ANDERSON CHEVY
5333 W IRVING PARK ROAD
CHICAGO, IL 60641

Print or type
See **Specific Instructions** on page 2.

**Part I**    **Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the instructions for line 1 and the chart on page 4 for guidelines on whose number to enter.

Social security number

| | | | – | | | – | | | | |

or

Employer identification number

| 9 | 0 | – | 0 | 4 | 2 | 0 | 1 | 3 | 8 |

**Part II**    **Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and

3. I am a U.S. citizen or other U.S. person (defined below); and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 3.

**Sign Here**

Signature of U.S. person ▶

Date ▶ 7/1/ 2016

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** Information about developments affecting Form W-9 (such as legislation enacted after we release it) is at *www.irs.gov/fw9*.

## Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following:

• Form 1099-INT (interest earned or paid)

• Form 1099-DIV (dividends, including those from stocks or mutual funds)

• Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)

• Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)

• Form 1099-S (proceeds from real estate transactions)

• Form 1099-K (merchant card and third party network transactions)

• Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)

• Form 1099-C (canceled debt)

• Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding. See* What is backup withholding? *on page 2.*

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued), and

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting?* on page 2 for further information.

Cat. No. 10231X      Form **W-9** (Rev. 12-2014)

MACC:TKC 000002



## CORPORATION FILE DETAIL REPORT

| | | | |
|---|---|---|---|
| **File Number** | 66817539 | | |
| **Entity Name** | TKC ENTERTAINMENT, INC. | | |
| **Status** | DISSOLVED | | |
| **Entity Type** | CORPORATION | **Type of Corp** | DOMESTIC BCA |
| **Incorporation Date (Domestic)** | 10/17/2008 | **State** | ILLINOIS |
| **Agent Name** | STEVEN G FROEHLICH | **Agent Change Date** | 01/14/2014 |
| **Agent Street Address** | 1350 REMINGTON ROAD SUITE V | **President Name & Address** | CHRISTOPHER CHUDZIK 16912 DEER PATH DRIVE HOMER GLEN 60491 |
| **Agent City** | SCHAUMBURG | **Secretary Name & Address** | INVOLUNTARY DISSOLUTION 03 10 17 |
| **Agent Zip** | 60173 | **Duration Date** | PERPETUAL |
| **Annual Report Filing Date** | 00/00/0000 | **For Year** | 2016 |

Return to the Search Screen

BACK TO CYBERDRIVEILLINOIS.COM HOME PAGE

MACC:TKC 000003



**ANDERSON** CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 054821 | 09/21/2017 | MS | 202B | | |

VOID AFTER 120 DAYS

$5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈054821⑈ ⑈071000013⑈ 423864789⑈

Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 09/21/17 11:56

G/L: **202B**          Check Number: **054821**          Check Date: 09/21/17

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 OCTOBER |

NOTE: OCTOBER RADIO

| TOTAL | **$5,000.00** |
|---|---|

FILE

MACC:TKC 000004

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: *7-19-17* _____ DATE NEEDED *7-21-17* _____ P.O.# _____

PAYABLE TO     (NAME) _ _ _ _ *TKC Entertainment* _ _

ADDRESS
INFORMATION    (ADD1) _ _ _ *16912 Deer Path Drive* _ _

                (ADD2) _ *Homer Glen Il* _ _ _

                ATTENTION TO: _____

ZIP CODE        (ZIPC) *100491*

CHECK TOTAL    (INVT) _ , _ _ _ *5,000.* _ _

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , _ _ _ , *5,000* _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL _____ PICK UP ✓ _____ RETURN TO: *C. Jrbsonk*

DESCRIPTION:

_____ *Bonn for Vivian/prsh* _____

_____

_____

Reynolds and Reynolds   CC060852 (02/01)

REQUESTED BY: _____ APPROVED BY: _____



# INVOICE

**INVOICE #1981**
**DATE: SEPTEMBER 19, 201**

*TKC Entertainment*

**16912 Deer Path Drive**
**Homer Glen, IL 60491**
**Phone +1 773 251.5665**

**TO:**
**Mike Anderson Chevy**
**5333 W Irving Park Road**
**Chicago, IL 60641**

**FOR:**
**Custom Advertising Package**

| DESCRIPTION | AMOUNT |
|---|---|
| **Custom Advertising Package includes:** | $6,000.00 |
|     -   **4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)** | |
|     -   **Airtime/commercial runs from 10/01/17 through 10/30/17** | |
|     -   **30, 60 second spots per week** | |
|     -   **5 live mentions per week** | |
|     -   **Commercial production included ($300.00 value)** | |
| **Discount per TKC** | ($1,000.00) |
| **TOTAL** | $5,000.00 |

**Make all checks payable to TKC Entertainment**
**If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665**

### Thank you for your business!

**EXHIBIT**

Anderson Dep #16



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 051923 | 12/27/2016 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈"051923"⑈ ⑈071000013⑈ 423864789"⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  | Created: **MS** **12/27/16 14:23** |
|---|---|---|---|
| | G/L: **202B** | Check Number: **051923** | Check Date: **12/27/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 TKC |

| NOTE: JANUARY RADIO ADVERTISING | | TOTAL | **$5,000.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:TKC 000007



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001422       051923       12/27/2016       MS       202B                         $5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈051923⑈ ⑆071000013⑈ 423864789⑈

SF669822 Q (01/13)               Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  |  |  | Created: **MS  12/27/16 14:23** |
|---|---|---|---|---|---|
|  |  | G/L: **202B** | Check Number: **051923** |  | Check Date: **12/27/16** |
| Amount | Description | | Discount | G/L Account | Control / Reference |
| $5,000.00 |  |  |  | 274 | 1422 TKC |

| NOTE: JANUARY RADIO ADVERTISING | TOTAL | $5,000.00 |
|---|---|---|

FILE

⑈F00008W
26.004

MACC:TKC 000008

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _12/20/16_ DATE NEEDED _12/22/16_ P.O.#

PAYABLE TO (NAME) _TKC ENTERTAINMENT_

ADDRESS
INFORMATION (ADD1) _16912 DEER PATH DR._

(ADD2) _HOMER GLEN    IL_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60491_

CHECK TOTAL (INVT) _, _ _ 5000 _ _

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , _ _ _ , 5000 . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: _Jason K Mailbox_

DESCRIPTION:

_JANUARY RADIO SPOTS_
_SCENARIO_

Reynolds and Reynolds  CC800012  (6/01)

REQUESTED BY: _____ APPROVED BY: _____

# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1824
DATE: DECEMBER 21, 2016

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes: | $6,000.00 |
| - 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM) | |
| - Airtime/commercial runs from 12/22/16 through 01/21/17 | |
| - 30, 60 second spots per week | |
| - 5 live mentions per week | |
| - Commercial production included ($300.00 value) | |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | **$5,000.00** |

2ND-Dary    Hispanic + Secondary
6MO deal w/    92.7 + 99.9
end of March    5000.— MO

Auto Show + New Years Promo

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

no contract



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 051696 | 12/01/2016 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈"051696"⑈ ⑆071000013⑆ 423864789"⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS 12/01/16 15:47**

| | | G/L: **202B** | Check Number: **051696** | Check Date: **12/01/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65 | TKC RADIOADV |

| NOTE: RADIO ADVERTISING | TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004



MACC:TKC 000011



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 051696 | 12/01/2016 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑆051696⑆ ⑉071000013⑉ 423864789⑈

SF668822 Q (01/13)

Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

Created: **MS  12/01/16 15:47**

| | G/L: **202B** | | Check Number: **051696** | Check Date: **12/01/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65 | TKC RADIOADV |

| NOTE: RADIO ADVERTISING | TOTAL | **$5,000.00** |

FILE

@F0000BW
26.004

MACC:TKC 000012

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _11/29/16_   DATE NEEDED _11/30/16_   P.O.# _____

PAYABLE TO   (NAME) _____ TKC Entertainment

ADDRESS   (ADD1) _____ 16912 Deep Park Dr.
INFORMATION

(ADD2) ___ Homeu Glen IL _____

ATTENTION TO: _____

ZIP CODE   (ZIPC) _60491_

CHECK TOTAL   (INVT) _, _ $5,000_ . __

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , ___ $5,000 a | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |
| $ _ , ___ , ___ . __ | _____ | _____ |

**TOTAL**

MAIL_____ PICK UP _____ RETURN TO: _Jereon K_

DESCRIPTION:

_December Radio_

Reynolds and Reynolds  CC860852  (02/01)

REQUESTED BY: _____ APPROVED BY: _____

MACC:TKC 000013



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1812
DATE: NOVEMBER 29, 2016

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 11/22/16 through 12/21/16<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 051402 | 11/02/2016 | MS | 202B | | |

VOID AFTER 120 DAYS

$5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈051402⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **MS**  **11/02/16 16:18** |
|---|---|---|---|
| | G/L: **202B** | Check Number: **051402** | Check Date: **11/02/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65 | RADIOADV NOVEMBER |

| NOTE: RADIO ADVERTISING | | TOTAL | **$5,000.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:TKC 000015



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 051402 | 11/02/2016 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈051402⑈ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS** **11/02/16 16:18**

| | G/L: **202B** | Check Number: **051402** | Check Date: **11/02/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65 | RADIOADV NOVEMBER |

| NOTE: RADIO ADVERTISING |

| TOTAL | $5,000.00 |

FILE

@F00008W
26.004

MACC:TKC 000016

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _11/1/16_ DATE NEEDED _11/3/16_ P.O.#_____

PAYABLE TO (NAME) _TKC Entertainment_

ADDRESS INFORMATION (ADD1) _16912 Deerpath Dr._

(ADD2) _Haren Eden IL_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60491_

CHECK TOTAL (INVT) _, __5,000__

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _, __5,000__ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _, _ _ _, _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP ✓ RETURN TO: _Jason K mailbox on floor_

DESCRIPTION: _November Radio_

Reynolds and Reynolds  00900842 (02/01)

REQUESTED BY:_____ APPROVED BY:_____



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1801
DATE: OCTOBER 27, 2016

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 10/22/16 through 11/21/16<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| TOTAL | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

### Thank you for your business!

MACC:TKC 000018



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001422          051114          10/05/2016          MS          202B                                        $5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑆051114⑆ ⑈071000013⑈ 423864789⑆

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

| | | | Created: **MS**  **10/05/16 14:32** | |
|---|---|---|---|---|
| | G/L: **202B** | Check Number: **051114** | Check Date: **10/05/16** | |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65 | RADIOADV OCTOBER |

| NOTE: RADIO ADVERTISING | TOTAL | **$5,000.00** |
|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:TKC 000019



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 051114 | 10/05/2016 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912 DEER PATH DR
HOMER GLEN, IL  60491

⑈051114⑈ ⑆071000013⑆ 423864789⑈

SF668822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

|  |  |  | Created: MS  10/05/16 14:32 |
| G/L: **202B** | | Check Number: **051114** | Check Date: **10/05/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 |  |  | 65 | RADIOADV OCTOBER |

| NOTE: RADIO ADVERTISING | TOTAL | $5,000.00 |

OCT 06 2016

FILE

⑁F00008W
26.004

MACC:TKC 000020

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _10/3/16_ DATE NEEDED _10/6/16_ P.O.# _____

PAYABLE TO (NAME) _TKC ENTERTAINMENT_

ADDRESS
INFORMATION (ADD1) _16917 Deer Path Drive_

(ADD2) _Homen Glen IL 60491_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60491_

CHECK TOTAL (INVT) _,_ _5000.00_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_ _5000.00_ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _,_ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP 10/6/16 RETURN TO: _Jason K's mailbox_

DESCRIPTION:

_65_

_____ _____
_____ _____
_____ _____
_____ _____

Reynolds and Reynolds  GC600802 (09/01)

REQUESTED BY: _____ APPROVED BY: _____



# INVOICE

INVOICE #1793
DATE: OCTOBER 4, 2016

*rtainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

**TO:**                                    **FOR:**
Mike Anderson Chevy                        Custom Advertising Package
5333 W Irving Park Road
Chicago, IL 60641

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes: | $6,000.00 |
| - 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM) | |
| - Airtime/commercial runs from 09/22/16 through 10/21/16 | |
| - 30, 60 second spots per week | |
| - 5 live mentions per week | |
| - Commercial production included ($300.00 value) | |
| Discount per TKC | ($1,000.00) |
| | |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 050669 | 08/26/2016 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912 DEER PATH DR
HOMER GLEN, IL 60491

⑈050669⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

|  |  |  | Created: **MS** 08/26/16 10:28 |
| --- | --- | --- | --- |
|  | G/L: **202B** | Check Number: **050669** | Check Date: **08/26/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
| --- | --- | --- | --- | --- |
| $5,000.00 |  |  | 274 | 1422 RADIOADV |

| NOTE: SEPTEMBER RADIO ADVERTISING | | TOTAL | **$5,000.00** |
| --- | --- | --- | --- |

CUSTOMER

@F00008W
26.004



**mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 050669 | 08/26/2016 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912 DEER PATH DR
HOMER GLEN, IL 60491

⑈050669⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)  Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 08/26/16 10:28

G/L: **202B**  Check Number: **050669**  Check Date: **08/26/16**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 RADIOADV |

NOTE: SEPTEMBER RADIO ADVERTISING

| TOTAL | $5,000.00 |

GAVE to JASON 8/26/16

FILE

@F00008W
26.004

MACC:TKC 000024

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 8/25/16    DATE NEEDED 8/26/16    P.O.#_____

PAYABLE TO    (NAME) _TKC Entertainment_

ADDRESS    (ADD1) _16912 DEER PAT Dr_
INFORMATION
           (ADD2) _Homer Glen IL 60491_

           ATTENTION TO: _____

ZIP CODE    (ZIPC) _60491_

CHECK TOTAL    (INVT) _ , ___ , ___ . __

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , __5 000.00 | 65 | _____ |
| $ _ , ___ ___ . __ | | _____ |
| $ _ , ___ ___ . __ | 274 | _____ |
| $ _ , ___ ___ . __ | | _____ |
| $ _ , ___ , ___ . __ | | _____ |

**TOTAL**

MAIL _____ PICK UP _____ RETURN TO _Jason K Mailbox_

DESCRIPTION:

_RADIO For September_

_____    _____

Reynolds and Reynolds CO600852 (02/01)

REQUESTED BY: _JK_    APPROVED BY: _JK_



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1777
DATE: AUGUST 24, 2016

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes: | $6,000.00 |
| - 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM) | |
| - Airtime/commercial runs from 08/22/16 through 09/21/16 | |
| - 30, 60 second spots per week | |
| - 5 live mentions per week | |
| - Commercial production included ($300.00 value) | |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | **$5,000.00** |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

MACC:TKC 000026



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 050407 | 08/01/2016 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈050407⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  08/01/16 14:53

| G/L: **202B** | Check Number: **050407** | Check Date: **08/01/16** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 65A | RADIOADV |

NOTE: NEW CARRADIO ADVERTISING

| TOTAL | **$5,000.00** |

@F00008W
26.004

MACC:TKC 000027



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 052295 | 01/27/2017 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

\*\*\* Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑃052295⑃ ⑃071000013⑃ 423864789⑃

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | | Created: **MS**  01/27/17 16:10 | |
|---|---|---|---|---|---|
| | G/L: **202B** | | Check Number: **052295** | Check Date: **01/27/17** | |
| Amount | Description | Discount | G/L Account | Control / Reference | |
| $5,000.00 | | | 274 | 1422 RADIOADV | |
| NOTE: FEBRUARY RADIO ADVERTISING | | | | TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004

MACC:TKC 000028



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

001422　　052295　　01/27/2017　　MS　　202B　　VOID AFTER 120 DAYS　　$5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑅052295⑅ ⑈071000013⑈ 423864789⑅

SI569822 Q (01/13)　　Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: MS 01/27/17 16:10

G/L: 202B　　Check Number: 052295　　Check Date: 01/27/17

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 RADIOADV |

NOTE: FEBRUARY RADIO ADVERTISING

| TOTAL | $5,000.00 |
|---|---|

FILE

@F00008W
26.004

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _1/26/17_ DATE NEEDED _1/30/17_ P.O.# _____

PAYABLE TO (NAME) _TKC Entertainment_

ADDRESS INFORMATION (ADD1) _16912 Deerpath Dr_

(ADD2) _Homer Glen IL_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60491_

CHECK TOTAL (INVT) _5000_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _5000_ | _____ | _____ |
| $ _____ | _____ | _____ |
| $ _____ | _____ | _____ |
| $ _____ | _____ | _____ |
| $ _____ | _____ | _____ |

TOTAL

MAIL _____ PICK UP _____ RETURN TO: _____

DESCRIPTION:

_FEBRUARY RADIO_

REQUESTED BY: _____ APPROVED BY: _____

Disposable and Reusable CC#70652 (07/01)



*TKC Entertainment*

# INVOICE

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1835
DATE: JANUARY 23, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 01/22/17 through 02/21/17<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| | |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

### Thank you for your business!

MACC:TKC 000031



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 054146 | 07/20/2017 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑆054146⑆ ⑉071000013⑉ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  07/20/17 14:42**

| | | G/L: **202B** | Check Number: **054146** | Check Date: **07/20/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 AUGUST |

| NOTE: AUGUST RADIO | | TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004

MACC:TKC 000032



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 054146 | 07/20/2017 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈054146⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)

Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

Created: **MS** 07/20/17 14:42

G/L: **202B**    Check Number: **054146**    Check Date: **07/20/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 AUGUST |

| NOTE: AUGUST RADIO | | | TOTAL | $5,000.00 |

FILE

@F00008W
26.004

MACC:TKC 000033

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _7/20/17_ DATE NEEDED _7/20/17_ P.O.# _____

PAYABLE TO        (NAME) _TKC Entertainment_

ADDRESS           (ADD1) _16912 Deer Path Dr._
INFORMATION
                  (ADD2) _Homer Glen IL_

                  ATTENTION TO: _____

ZIP CODE          (ZIPC) _60491_

CHECK TOTAL       (INVT) _,_ _,_ _5000⁰⁰_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_ _,_ _5000⁰⁰_ | _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ _ . _ | _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ _ . _ | _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ _ . _ | _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ _ . _ | _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP____ ✓ RETURN TO: _Jason K_

DESCRIPTION:

_X August Radio X_

Reynolds and Reynolds  CC600052  (02/01)

REQUESTED BY: _____ APPROVED BY: _____

MACC:TKC 000034



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1914
DATE: JULY 18, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes: | $6,000.00 |
|     -   4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM) | |
|     -   Airtime/commercial runs from 08/01/17 through 08/31/17 | |
|     -   30, 60 second spots per week | |
|     -   5 live mentions per week | |
|     -   Commercial production included ($300.00 value) | |
| Discount per TKC | ($1,000.00) |
| TOTAL | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 053888 | 06/27/2017 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑆053888⑆ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)                Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **MS** 06/27/17 14:00 |
|---|---|---|---|
| | G/L: **202B** | Check Number: **053888** | Check Date: **06/27/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 JULY |

| NOTE: JULY RADIO | | TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004

MACC:TKC 000036



**Mike ANDERSON CHEVROLET OF CHICAGO, LLC.**

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 053888 | 06/27/2017 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈"053888"⑈ ⑆071000013⑆ 423864789"⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | | Created: **MS 06/27/17 14:00** |
| | G/L: **202B** | Check Number: **053888** | Check Date: **06/27/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 JULY |

NOTE: JULY RADIO

| TOTAL | $5,000.00 |
|---|---|

6/27

FILE

©F00008W
26.004

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED: _6/26/17_    DATE NEEDED _6/26/17_    P.O.#_____

PAYABLE TO    (NAME) ___ TKC ENTERTAINMENT

ADDRESS       (ADD1) __ 16912 DEER PATH DR.
INFORMATION

              (ADD2) __ HOMER IL 60491

ATTENTION TO: _____

ZIP CODE      (ZIPC) 60491

CHECK TOTAL   (INVT) _ , _ 5000.⁰⁰

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , _ _ _ , 5000.⁰⁰ | 314 | July |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _ , _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: _Jason K Will D/o_

DESCRIPTION: _Will Radio_

_____

_____

_____

_____

Reynolds and Reynolds  CC860852  (02/01)

REQUESTED BY:_____ APPROVED BY:_____

MACC:TKC 000038



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1904
DATE: JUNE 26, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>-   4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>-   Airtime/commercial runs from 07/01/17 through 07/31/17<br>-   30, 60 second spots per week<br>-   5 live mentions per week<br>-   Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

MACC:TKC 000039



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001422          053590          05/30/2017          BF          202B                              $5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈053590⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **BF**  **05/30/17 15:52**

G/L: **202B**          Check Number: **053590**          Check Date: **05/30/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1422 | 1892 | $5,000.00 | 00001892 |

NOTE: INV 1892 JUNE 2017 RADIO ADVERTISING

| TOTAL | **$5,000.00** |
|---|---|

CUSTOMER

@F00008W
26.004

MACC:TKC 000040



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 053590 | 05/30/2017 | BF | 202B | | $5,000.00 |

VOID AFTER 120 DAYS

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈053590⑈ ⑆071000013⑆ 423864789⑈

SF669822 O (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **BF**  **05/30/17 15:52**

G/L: **202B**         Check Number: **053590**      Check Date: **05/30/17**

| G/L Account | Control | Reference | Amount | Discount/Memo |
|---|---|---|---|---|
| 300A | 1422 | 1892 | $5,000.00 | 00001892 |

| NOTE: INV 1892 JUNE 2017 RADIO ADVERTISING | TOTAL | $5,000.00 |

gave to Jason
5/30/17

FILE

@F00008W
26.004

MACC.TKC 000041

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 5/20/17 DATE NEEDED 5/20/17 P.O.# _____

PAYABLE TO (NAME) _____ TKC Entertainment _____

ADDRESS (ADD1) __ 16912 Deer Path Dr. _____
INFORMATION

(ADD2) __ Homer Glen IL _____

ATTENTION TO: _____

ZIP CODE (ZIPC) 60491

CHECK TOTAL (INVT) _ , ___ 5000 . __ __

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _ , ___ 5000 . __ | ___ ___ | ___ ___ ___ |
| $ _ , ___ , ___ . __ | ___ ___ | ___ ___ ___ |
| $ _ , ___ , ___ . __ | ___ ___ | ___ ___ ___ |
| $ _ , ___ , ___ . __ | ___ ___ | ___ ___ ___ |
| $ _ , ___ , ___ . __ | ___ ___ | ___ ___ ___ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: __ Insert ___

DESCRIPTION:

_____ One RADIO Advertments _____

_____

_____

Reynolds and Reynolds  CC800962 (52/01)

REQUESTED BY: _____ APPROVED BY: _____



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1892
DATE: MAY 23, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes: | $6,000.00 |
|   -   4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM) | |
|   -   Airtime/commercial runs from 06/01/17 through 06/30/17 | |
|   -   30, 60 second spots per week | |
|   -   5 live mentions per week | |
|   -   Commercial production included ($300.00 value) | |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

MACC:TKC 000043



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 053225 | 04/27/2017 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈053225⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  | Created: **MS  04/27/17 13:21** |
| G/L: **202B** | Check Number: **053225** | Check Date: **04/27/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 |  |  | 274 | 1422 TKCRADIO |

| NOTE: MAY RADIO ADVERTISING | TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004

MACC:TKC 000044

**Mike ANDERSON CHEVROLET** OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 053225 | 04/27/2017 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑴"053225" ⑵071000013⑶ 423864789"

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  04/27/17 13:21**

G/L: **202B**                Check Number: **053225**        Check Date: **04/27/17**

| Amount | | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $5,000.00 | | | | 274 | 1422 TKCRADIO |

| NOTE: MAY RADIO ADVERTISING | | TOTAL | **$5,000.00** |

@F0000BW
26.004

FILE

MACC:TKC 000045

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _4/27/17_ DATE NEEDED _4/28/17_ P.O.# _____

PAYABLE TO     (NAME) _~~TKC~~ TKC ENTERTAINMENT_

ADDRESS     (ADD1) _16912 DEER PATH DR._
INFORMATION

          (ADD2) _Hamen Eden IL_

ATTENTION TO: _____

ZIP CODE     (ZIPC) _60491_

CHECK TOTAL     (INVT) _, __5000.00_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_ _5000._ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _,_ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP ✓ _____ RETURN TO: _Jason K_

DESCRIPTION:

_MAY Radio Adv._

Reynolds and Reynolds  CC800862  (09/01)

REQUESTED BY: _____ APPROVED BY: _____

MACC:TKC 000046



# INVOICE

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1874
DATE: APRIL 24, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 04/22/17 through 05/21/17<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| TOTAL | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

MACC:TKC 000047



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 052869 | 03/23/2017 | MS | 202B | | |
|---|---|---|---|---|---|---|

VOID AFTER 120 DAYS

$5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912 DEER PATH DR
HOMER GLEN, IL  60491

⑆052869⑆ ⑉071000013⑉ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC • Chicago, IL 60641

| | | Created: **MS**  03/23/17 11:33 |
|---|---|---|
| | G/L: **202B** | Check Number: **052869**    Check Date: **03/23/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 TKCRADIO |

| NOTE: RADIO ADVERTISING | | TOTAL | **$5,000.00** |
|---|---|---|---|

CUSTOMER

@F00008W
26.004

MACC:TKC 000048



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 001422 | 052869 | 03/23/2017 | MS | 202B | VOID AFTER 120 DAYS | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912 DEER PATH DR
HOMER GLEN, IL 60491

⑆052869⑆ ⑈071000013⑈ 423864789⑈

SF669822 Q (01/13)                    Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS  03/23/17 11:33**

G/L: **202B**          Check Number: **052869**          Check Date: **03/23/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 TKCRADIO |

| NOTE: RADIO ADVERTISING | TOTAL | **$5,000.00** |

FILE

@F00008W
26.004

MACC:TKC 000049

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: _3/23/17_ DATE NEEDED _3/23/17_ P.O.#_____

PAYABLE TO    (NAME) _TKC ENTERTAINMENT_

ADDRESS
INFORMATION    (ADD1) _16912 DEER PATH DR._

              (ADD2) _Hamen Glen IL 60491_

              ATTENTION TO: _____

ZIP CODE      (ZIPC) _60491_

CHECK TOTAL   (INVT) _,_5000 00 _.__

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,_ 5000 00 _.__ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |
| $ _,_ _ _ _ , _ _ _ . _ _ | _ _ _ _ _ _ | _ _ _ _ _ _ _ |

**TOTAL**

MAIL_____ PICK UP_____ RETURN TO: _Jason K_

DESCRIPTION:

_April Radio_ _____

_____

_____

Reynolds and Reynolds  OC900862  (62/01)

REQUESTED BY: _____ APPROVED BY: _____

MACC:TKC 000050



*TKC Entertainment*

# INVOICE

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

INVOICE #1860
DATE: MARCH 22, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 03/22/17 through 04/21/17<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | **$5,000.00** |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

### Thank you for your business!

MACC:TKC 000051



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 052585 | 02/27/2017 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈052585⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

| | | Created: **MS**  02/27/17 15:46 |
|---|---|---|
| | G/L: **202B** | Check Number: **052585**    Check Date: **02/27/17** |

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 RADIOADV |

| NOTE: MARCH RADIO ADVERTISING | | TOTAL | **$5,000.00** |

CUSTOMER



@F00008W
26.004

MACC:TKC 000052

# Mike ANDERSON CHEVROLET OF CHICAGO, LLC.

5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

001422          052585          02/27/2017          MS          202B                              $5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈052585⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)                         Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

|  |  |  | | Created: MS 02/27/17 15:46 |
|---|---|---|---|---|
| | G/L: 202B | | Check Number: 052585 | Check Date: 02/27/17 |

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $5,000.00 | | | | 274 | 1422 RADIOADV |

| NOTE: MARCH RADIO ADVERTISING | | | | TOTAL | $5,000.00 |

FILE

@F00008W
26.001

MACC:TKC 000053

## ACCOUNTS PAYABLE – CHECK REQUEST

DATE REQUESTED _2/24/17_ DATE NEEDED _2/27/17_ P.O.#

PAYABLE TO (NAME) _TKC ENTERTAINMENT_

ADDRESS
INFORMATION (ADD1) _16912 DEER PATH DRIVE_

(ADD2) _Homer Glen_

ATTENTION TO: _____

ZIP CODE (ZIPC) _60491_

CHECK TOTAL (INVT) _5000 ⁰⁰_

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _5000_ ⁰⁰ | | |
| $ | | |
| $ | | |
| $ | | |
| $ | | |

**TOTAL**

MAIL _____ PICK UP ✓ RETURN TO _Jason K_

DESCRIPTION:

_March Radio Advertising_

REQUESTED BY: _____ APPROVED BY: _____

MACC:TKC 000054



*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

# INVOICE

INVOICE #1847
DATE: FEBRUARY 22, 2017

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br>- 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br>- Airtime/commercial runs from 02/22/17 through 03/21/17<br>- 30, 60 second spots per week<br>- 5 live mentions per week<br>- Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| | |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**



5333 W. Irving Park Rd.
Chicago, IL 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

VOID AFTER 120 DAYS

| 001422 | 054555 | 08/24/2017 | MS | 202B | | $5,000.00 |

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL  60491

⑈054555⑈ ⑆071000013⑆ 423864789⑈

SF669822 Q (01/13)          Mike Anderson Chevrolet of Chicago, LLC  •  Chicago, IL 60641

Created: **MS**  **08/24/17 11:02**
G/L: **202B**          Check Number: **054555**          Check Date: **08/24/17**

| Amount | Description | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|
| $5,000.00 | | | 274 | 1422 SEPT |

NOTE: SPANISH RADIO

| TOTAL | **$5,000.00** |

CUSTOMER

@F00008W
26.004

MACC:TKC 000056



5333 W. Irving Park Rd.
Chicago, Il 60641
Telephone: (773) 465-2000
www.mikeandersonchevy.com

JP Morgan Chase Bank, N.A.

| 00:422 | 054555 | 08/24/2017 | MS | 202B | | |
|---|---|---|---|---|---|---|

VOID AFTER 120 DAYS

$5,000.00

*** Five thousand and 00/100 dollars

TKC ENTERTAINMENT
16912DEER PATH DR
HOMER GLEN, IL 60491

⑈054555⑈ ⑈071000013⑈ 423864789⑈

SF005822 Q (01/12)                    Mike Anderson Chevrolet of Chicago, LLC   •   Chicago, IL 60641

Created: **MS  08/24/17 11:02**

| | | G/L: **202B** | | Check Number: **054555** | Check Date: **08/24/17** |

| Amount | Description | | Discount | G/L Account | Control / Reference |
|---|---|---|---|---|---|
| $5,000.00 | | | | 274 | 1422 SEPT |

NOTE: SPANISH RADIO

| TOTAL | $5,000.00 |
|---|---|

FILE

@F00008W
26.004

**ACCOUNTS PAYABLE – CHECK REQUEST**

DATE REQUESTED: 8/22/17    DATE NEEDED 8/24/17    P.O.#_____

| PAYABLE TO | (NAME) | _TKC ENTERTAINMENT_ |
| ADDRESS INFORMATION | (ADD1) | _16412 DEER PATH_ |
| | (ADD2) | _HUNTER GLEN IL_ |

ATTENTION TO: _____

ZIP CODE    (ZIPC) 606041

CHECK TOTAL    (INVT) _,_5000_.__

| ACCOUNTING DISTRIBUTION | ACCOUNT # | CONTROL# |
|---|---|---|
| $ _,___,5000_ | _____ | _____ |
| $ _,___,___.__ | _____ | _____ |
| $ _,___,___.__ | _____ | _____ |
| $ _,___,___.__ | _____ | _____ |
| $ _,___,___.__ | _____ | _____ |

**TOTAL**

MAIL_____ (PICK UP) ✓    RETURN TO: Jason K

DESCRIPTION:

Reynolds and Reynolds  CC00067  (02/01)

REQUESTED BY:_____    APPROVED BY:_____



# INVOICE

INVOICE #1980
DATE: AUGUST 21, 2017

*TKC Entertainment*

16912 Deer Path Drive
Homer Glen, IL 60491
Phone +1 773 251.5665

**TO:**
Mike Anderson Chevy
5333 W Irving Park Road
Chicago, IL 60641

**FOR:**
Custom Advertising Package

| DESCRIPTION | AMOUNT |
|---|---|
| Custom Advertising Package includes:<br> - 4 weeks of commercials on Dance Factory Radio (92.7FM & 99.9FM)<br> - Airtime/commercial runs from 09/01/17 through 09/30/17<br> - 30, 60 second spots per week<br> - 5 live mentions per week<br> - Commercial production included ($300.00 value) | $6,000.00 |
| Discount per TKC | ($1,000.00) |
| **TOTAL** | $5,000.00 |

Make all checks payable to TKC Entertainment
If you have any questions concerning this invoice, contact Chris Chudzik +1 773 251.5665

**Thank you for your business!**

CHICAGO POLICE DEPARTMENT
# ORIGINAL CASE INCIDENT REPORT
3510 S. Michigan Avenue, Chicago, Illinois 60653
(For use by Chicago Police Department Personnel Only)
CPD-11.388(6/03)-C)

RD #: **JB166932**

EVENT #: 1805803018

Case ID: 11241824  CASR229

---

**ASSIGNED TO FIELD**

| | | |
|---|---|---|
| IUCR: | 1130 - Deceptive Practice - Fraud Or Confidence Game | |
| Occurrence Location: | 5333 W Irving Park Rd | Beat: 1634 |
| | Chicago IL 60641 | |
| | 278 - Auto / Boat / Rv Dealership | |
| Occurrence Date: | 07 March 2016 09:00 - 15 January 2018 21:00 | |

Unit Assigned: 5719
RO Arrival Date: 27 February 2018 07:30

---

**VICTIM**

Name: **MIKE ANDERSON CHEVROLET**

Res: 5333 W Irving Park Rd     Beat: 1634
Chicago IL 60641

Beat: 5100

**Other Communications and Availability**

Business Phone: 773-465-2000

---

**PERSON REPORTING OFFENSE**

Name: ▓▓▓▓▓▓     Demographics

Res: ▓▓▓▓▓▓     Beat: 4100

Beat: 5100

**Other Communications and Availability**

Business Phone: ▓▓▓▓▓▓

---

**Suspect # 1**

Name: ▓▓▓▓▓▓     Demographics

Res: ▓▓▓▓▓▓     Beat: 1834     DOB: ▓▓▓▓▓▓
Age: ▓▓▓▓▓▓

**Other Communications and Availability**

---

**DOMESTIC INFO**

RD #: JB166932

---

Print Generated By: ▓▓▓▓▓▓     Page 1 of 2     28-FEB-2018 10:51

CLEAR technology

**EXHIBIT**

Anderson Dep #17     MACC:POL 000005

**Chicago Police Department - Incident Report**                    RD #:   JB166932

| NARRATIVE | ████████, Controller for Mike Anderson Chevrolet, reported that it was discovered the former General Manager, ████ from the Mike Anderson Chevrolet located at 5333 W Irving Park Rd, hired various vendors for advertising and services which never occurred. ████████ reported that there was a text from ██████ that was sent to the owner of Mike Anderson Chevrolet in error asking for his "kickback". ████████ reported that at the time of the report there is approximately a loss in excess of $200,000. |

| PERSONNEL | | Star No | | Name | | Date | Unit | Beat |
|---|---|---|---|---|---|---|---|---|
| | Approving Supervisor | 1170 | ████ | BLASUCCI, Mark, A | ████ | 27 Feb 2018 11:45 | 606 | |
| | Detective/Investigator | 20587 | | BRYANT, Sandra, G | | 27 Feb 2018 11:46 | 606 | |
| | Reporting Officer | 20587 | ████ | BRYANT, Sandra, G | ████ | 27 Feb 2018 08:09 | 606 | 5719 |

powered by CLEAR Technology

MACC:POL 000006

## CASE SUPPLEMENTARY REPORT

JB166932

3510 S. Michigan Avenue, Chicago, Illinois 60653
(For use by Chicago Police - Bureau of Investigative Services Personnel Only)

Case id : 11241824
Sup id : 12526246      CASR339

| METHOD/CAU CODE | | | DETECTIVE SUP. APPROVAL COMPLETE | |
|---|---|---|---|---|

| Last Offense Classification/Re-Classification | IUCR Code | Original Offense Classification | IUCR Code |
|---|---|---|---|
| **DECEPTIVE PRACTICE / Fraud Or Confidence Game** | **1130** | DECEPTIVE PRACTICE / Fraud Or Confidence Game | **1130** |

| Address of Occurrence | Beat of Occur | No of Victims | No of Offenders | No of Arrested | SCR No |
|---|---|---|---|---|---|
| **5333 W IRVING PARK RD** | **1634** | 1 | | 0 | |

| Location Type | Location Code | Secondary Location | Hate Crime |
|---|---|---|---|
| **Auto / Boat / Rv Dealership** | **278** | | No |

| Date of Occurrence | Unit Assigned | Date RO Arrived | Fire Related? | Gang Related? | Domestic Related? |
|---|---|---|---|---|---|
| **07-MAR-2016 09:00 - 15-JAN-2018 21:00** | **5719** | 27-FEB-2018 07:30 | NO | NO | NO |

| Reporting Officer | Star No | Approving Supervisor | Star No | Primary Detective Assigned | Star No |
|---|---|---|---|---|---|
| BLASUCCI, Mark | 1170 | BLASUCCI, Mark | 1170 | BRYANT, Sandra | 20587 |
| Date Submitted | | Date Approved | | Assignment Type | |
| 27-FEB-2018 11:46 | | 27-FEB-2018 11:48 | | FIELD | |

## THIS IS A FIELD INVESTIGATION METHOD/CAU CODE REPORT

**VICTIM(S):**      **MIKE ANDERSON CHEVROLET**
                    **RES:**   5333 W Irving Park Rd
                               Chicago IL  60641

                    OTHER COMMUNICATIONS:
                       Phone -
                       Business :  ███████

**SUSPECT(S)**      ████████████

                    Male / White / 35 Years
                    **DOB:** ████1983
                    **RES:** ████████████

                                                    **EXHIBIT**

                                                    Anderson Dep #18

**LOCATION OF INCIDENT:**   5333 W Irving Park Rd
                            Chicago IL  60641
                            278 - Auto / Boat / Rv Dealership

**DATE & TIME OF INCIDENT:**   07-MAR-2016 09:00 - 15-JAN-2018 21:00

**METHOD CODE(S):**   Other

**CAU CODE(S):**   Dna

**PERSONNEL ASSIGNED:**   **Detective / Investigator**
                          BRYANT, Sandra G          # 20587
                          **Reporting Officer**
                          BRYANT, Sandra G          # 20587          **BEAT:** 5719

JB166932

JB166932

DETECTIVE SUP. APPROVAL COMPLETE

**OTHER INDIVIDUALS INVOLVED:** <u>**ARNOLD, Judy**</u>

(Person Reporting Offense)

Female / White

**RES:** ███████████████

**OTHER COMMUNICATIONS:**
Phone - ████████████
Business :

**CRIME CODE SUMMARY:** 1130 - Deceptive Practice - Fraud Or Confidence Game

**REPORT DISTRIBUTIONS:** No Distribution

**INVESTIGATION:**

This is a Method/CAU code Supplementary Report.

**CASE SUPPLEMENTARY REPORT**

JB166932

3510 S. Michigan Avenue, Chicago, Illinois 60653
(For use by Chicago Police - Bureau of Investigative Services Personnel Only)

Case id :  11241824
Sup ID :  12647868 CASR301

| EXC. CLEARED CLOSED (OTHER EXCEPTIONAL) | | DETECTIVE SUP. APPROVAL COMPLETE | |
|---|---|---|---|

| Last Offense Classification/Re-Classification | IUCR Code | Original Offense Classification | IUCR Code |
|---|---|---|---|
| **DECEPTIVE PRACTICE / Fraud Or Confidence Game** | **1130** | DECEPTIVE PRACTICE / Fraud Or Confidence Game | 1130 |

| Address of Occurrence | Beat of Occur | No of Victims | No of Offenders | No of Arrested | SCR No |
|---|---|---|---|---|---|
| **5333 W IRVING PARK RD** | **1634** | 1 | 1 | 0 | |

| Location Type | Location Code | Secondary Location | | | Hate Crime? |
|---|---|---|---|---|---|
| **Auto / Boat / Rv Dealership** | **278** | | | | NO |

| Date of Occurrence | Unit Assigned | Date RO Arrived | Fire Related? | Gang Related? | Domestic Related? |
|---|---|---|---|---|---|
| **07-MAR-2016 09:00 - 15-JAN-2018 21:00** | **5719** | 27-FEB-2018 07:30 | NO | NO | NO |

| Reporting Officer | Star No | Approving Supervisor | Star No | Primary Detective Assigned | Star No |
|---|---|---|---|---|---|
| BRYANT, Sandra | 20587 | GONZALEZ, Miguel | 2090 | BRYANT, Sandra | 20587 |

| Date Submitted | Date Approved | Assignment Type |
|---|---|---|
| 01-FEB-2019 08:15 | 01-FEB-2019 16:26 | FIELD |

**THIS IS A FIELD INVESTIGATION EXC. CLEARED CLOSED (OTHER EXCEPTIONAL) REPORT**

**VICTIM(S) :**  **MIKE ANDERSON CHEVROLET**

 **RES:** 5333 W Irving Park Rd
  Chicago IL 60641

 **OTHER COMMUNICATIONS:**
  Phone - ▮▮▮▮▮▮▮
  Business
  :

**SUSPECT(S):** ▮▮▮▮▮▮▮
  Male / White / 35 Years
  **DOB:** ▮▮▮▮▮▮▮
  **RES:** ▮▮▮▮▮▮▮

**LOCATION OF INCIDENT:** 5333 W Irving Park Rd
  Chicago IL 60641
  278 - Auto / Boat / Rv Dealership

**DATE & TIME OF INCIDENT:** 07-MAR-2016 09:00 - 15-JAN-2018 21:00

**METHOD CODE(S):** Other

**CAU CODE(S):** DNA

**PERSONNEL ASSIGNED:** **Detective / Investigator**
  BRYANT, Sandra G  # 20587
  **Reporting Officer**
  BRYANT, Sandra G  # 20587  BEAT: 5719

**OTHER INDIVIDUALS** **ARNOLD, Judy**  ( Person Reporting

JB166932

DETECTIVE SUP. APPROVAL COMPLETE

**INVOLVED:**
Female / White
Offense )

**RES:** ████████

**OTHER COMMUNICATIONS:**
Phone -
Business ████████
:

**CRIME CODE SUMMARY:**  1130 - Deceptive Practice - Fraud Or Confidence Game

**IUCR ASSOCIATIONS:**  1130 - Deceptive Practice - Fraud Or Confidence Game

████████  ( Suspect )
MIKE ANDERSON CHEVROLET  ( Victim )

**REPORT DISTRIBUTIONS:**  No Distribution

**INVESTIGATION:**

THIS IS AN EX CLEAR CLOSED (Other Exceptional)

R/D requests this report be read in conjunction with all other reports generated.

R/D met with Judy ARNOLD, Mike Anderson Chevrolet.  R/D met ASA KENNEDY, Cook County State's Attorney's Office and provided her with the facts of the investigation and documentation provided.

ASA KENNEDY closed the investigation pending further evidence to substantiate the allegations. ASA KENNEDY stated the burden of proof can not be met.

Based on the above mentioned facts, R/D requests this case be EXCEPTIOANLLY CLEAR CLOSED (Other Exceptional).

Submitted by:
Det. S BRYANT #20587

| | |
|---|---|
| **From:** | Barbara Flores |
| **To:** | Jason Christopoulos |
| **Subject:** | FW: J&N Mailings |
| **Date:** | Friday, January 19, 2018 3:55:18 PM |
| **Attachments:** | PastedGraphic-1.tiff |

**From:** Mike Anderson [mailto:mike@mikeandersonchevy.com]
**Sent:** Friday, January 19, 2018 11:58 AM
**To:** Barbara Flores
**Subject:** Fwd: J&N Mailings

---------- Forwarded message ----------
From: **Bill Thompson** <bill@mikeanderson.com>
Date: Thu, Oct 26, 2017 at 4:53 PM
Subject: J&N Mailings
To: Michael J Anderson <mike@mikeandersonchevy.com>



Mike

Heard something today that you need to investigate…..

Short story first:  You MIGHT have a thief - supposedly your employee asked the mail house to bill Chicago $9,000 for mail that never happened and then split the money with the mail house.

Long story:  We have been using Nick Cornfield from J&N Mailings - we got to him thru Mike Sr. as a recommendation from someone in Chicago that uses them all the time.  Nick has done several mailings for me.  Got a call today from a guy we have been using for promotions - his name is Tim Ditonto - he has been handling several events lately for the smaller stores. Tim and I have been working very closely with a graphic artist for Nick Cornfield and her name is Alicia Brown (she does not want to be mentioned).  Alicia also does most of the graphic art work for Chicago - although she commented to Tim that she never talks to anyone in Chicago - everything from Chicago goes directly thru Nick Cornfield - even art changes and then to her.  She says there was an invoice last month for mail for $9,000 to the Chicago store and then Nick made the comment after the invoice that he just made a quick $4,500 off our Chicago store - but she did not design anything and does not believe there was ever any mail sent and is assuming that Nick split the money with the Chicago employee.  The story that I got is the Chicago store made a comment about not having any mail going on and asked Nick to bill them for $9,000 and then they could split it….

I have no idea if this is true - Alicia supposedly told Tim because it was bothering her - she does graphic art work for several printers and thus does not rely upon Nick exclusively.

You could easily talk to Tim Ditonto - his cell number is 607.341.3961

Best bet is to do a quick audit of invoices to this company - see if there is one for $9,000 last month or the month prior - see if there are postage receipts, etc… the things that should be

with a print invoice - sample mail piece, postage receipts, zip codes mailed to, tracking phone
number to indicate response…..

-------------------------------------------------------
Bill Thompson
Mike Anderson Auto Group
(765) 860-1385 cell

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct

MACC 000119

| | |
|---|---|
| **From:** | Barbara Flores |
| **To:** | Jason Christopoulos |
| **Subject:** | Fwd: Mailing list |
| **Date:** | Monday, January 22, 2018 11:14:38 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | MA Corvette& Camaro list.csv |

---------- Forwarded message ----------
From: **Nick Cornfield** <nick@jnpromosdirect.com>
Date: Fri, Oct 27, 2017 at 11:20 AM
Subject: Mailing list
To: "barbara.flores@mikeandersonchevy.com" <barbara.flores@mikeandersonchevy.com>


Attached you will find the Mailing list per your request, PDF will be over shortly. We outsource the graphics so waiting for her to get back to office And send it.


Regards

Nick






**Nick Cornfield**
*President*
J&N marketing
19139 S. Blackhawk PKWY
Mokena Il 60448  Office 815-464-0004 Cell 708-670-0714






--
Barbara Flores |Controller| Mike Anderson Chevrolet| 5333 W Irving Park Rd
|Chicago, IL  60641|773.508.4109 (O)|773.508.4122 (F)

Mike Anderson Chevrolet Mail - Fwd: FW: Chgo



Tiffany Santiago <tiffany.santiago@mikeandersonchevy.com>

## Fwd: FW: Chgo

**Judy Arnold** <judy.arnold@mikeandersonchevy.com>    Thu, Dec 6, 2018 at 5:17 PM
To: Tiffany Santiago <tiffany.santiago@mikeandersonchevy.com>, Barbara Flores
<barbara.flores@mikeandersonchevy.com>, Mike Anderson <mike@mikeandersonchevy.com>

RE: INSURANCE INFORMATION NEED ON JASON CLAIM

---------- Forwarded message ---------
From: **Barbara Flores** <barbara.flores@mikeandersonchevy.com>
Date: Tue, Feb 6, 2018 at 2:06 PM
Subject: FW: Chgo
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

**EXHIBIT**

**Anderson Dep #20**

**From:** Mike Anderson [mailto:mike@mikeandersonchevy.com]
**Sent:** Friday, January 19, 2018 11:58 AM
**To:** Barbara Flores
**Subject:** Fwd: Chgo

---------- Forwarded message ---------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Thu, Jan 18, 2018 at 10:45 AM
Subject: Chgo
To: Debbie Wick <debbiewick@mikeanderson.com>, Bill Thompson <bill@mikeanderson.com>

Good morning,

I am confident that Jason K. the GM in Chicago is stealing. WE had all sorts of people saying he was getting paid for buying cars from EPIC Motorsports, nothing seemed too out of line until we started losing money on those vehicles and crazy issues with titles etc. I told him NOT to buy anything else from EPIC in November, he still did and then I told him AGAIN not to buy ANYTING from EPIC. He started going to the auction and buying cars, I started to get a funny feeling about the vehicles he was buying when we wholesaled a P car that was purchased a month earlier. We also had massive wholesale losses in November and December, when I asked him about it his reply was "You told me to make sure we get all the wholesale and aging cleaned up by the end of the year". Yes, I said that but not as massive losses, that makes NO sense; he didn't' have much to say after that.

A few weeks ago my dad text Jason and asked him about a Corvette, Jason was also texting Rory the owner of EPIC and inadvertently texted my dad a message that was meant for Rory. "I was told not to buy any more cars from you, but I do anyways because I need the money – you know that". I asked him about the text right before Christmas, he was kind of all over the place and didn't give me a direct answer. I then asked him if he was getting paid to buy cars and he said "NO", I said if you tell me you're not then I'll believe you. He was acting weird all between Christmas / New Years. He didn't show up for work 2 Saturday's ago, I called him several times and text him then he responded around 10am that

MACC 000279

he just woke up and had a real bad sore throat, however his wife's dance studio was having a performance that day and several people thought he was there because he told the managers that come in late Saturday were coming in early.

I've been questioning a lot of what he was doing and told him NOT to wholesale anything else or buy anything else for now. I told Haz, the GSM to do title history checks on the auction cars. He was able to pull several from Manheim's website and sure enough the seller was EPIC. He didn't' come in Tuesday and I was told he was at the auction, I had Haz and Barbara text him NOT to buy anything and since have removed his access. I also text him and asked where he was and didn't' get a reply. I haven't heard from him since and don't expect him to show up today. He also bought a used Maserati for his wife and traded in a Corvette he bought a year ago and put 5K more in the trade than it was worth.

Bill, the more I think about the mailer that you emailed me on the more I'm convinced it was NOT done or done after we questioned it because none of the names on the list of people the mailer "supposedly" were ever logged in our CRM which means we probably never got a single call or up from it. I am also convinced that he has probably had all sorts of side deals all over the place w/vendors.

I know you had something very similar w/the guy in Kokomo and were successful in prosecuting him and if he doesn't pay he goes to jail. How do I go about getting that same thing done here? I want to take the most aggressive approach possible and do everything to make sure we get our money back and he goes to jail......

I mentioned this to my dad, we had a horrible year in Chicago and amongst the union strike I was getting excuse after excuse.

Thanks,


Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104




--

Mike Anderson

773-465-2000 Chicago

219-947-4151 Merrillville

773-508-4104 / 312-224-0090 direct

MACC 000280

--
Judy Arnold
Controller
Mike Anderson Chevrolet of Merrillville

CONFIDENTIALITY NOTICE: This communication is confidential. It may be privileged and is meant only for the intended recipient. If you are not the intended recipient, you are notified that copying, distributing, or otherwise disclosing the contents of this email is strictly prohibited. If you received this message in error, please notify the sender immediately and delete this message from your system.

MACC 000281



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: Image 00055202

1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:52 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Sat, Dec 23, 2017 at 1:03 PM
Subject: RE: Image 00055202
To: Barbara Flores <barbara.flores@mikeandersonchevy.com>

Sorry not ATrendz the other one

-----Original Message-----
From: Barbara Flores [mailto:barbara.flores@mikeandersonchevy.com]
Sent: Saturday, December 23, 2017 12:51 PM
To: 'Mike Anderson' <mike@mikeandersonchevy.com>
Subject: RE: Image 00055202

Ok... we haven't bought anything from Epic since Jason is going to the
auction himself.  ATrendz is the guy who puts on the packages...are we
stopping that service?

-----Original Message-----
From: Mike Anderson [mailto:mike@mikeandersonchevy.com]
Sent: Saturday, December 23, 2017 12:27 PM
To: Barbara Flores
Subject: Image 00055202

Barbara,

Don't approve any checks to EPIC or ATrendz.

Mike


4MA002
11/01/2017
EPIC MOTORSPORT
310134
Pages 1


--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



**EXHIBIT**

**Anderson Dep #21**



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: wholesale
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:53 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Thu, Jan 11, 2018 at 2:21 PM
Subject: wholesale
To: Barbara Flores <barbara.flores@mikeandersonchevy.com>

Barbara,

Who is SIR HOOPTIE that we are wholesaling cars too?  I have to approve all wholesalers and I don't recall this one.

Do you have the dealer license / tax exempt form?

Mike

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct

 **4MA002_FR_06531.PDF**
8K



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: schedule
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                     Fri, Jun 8, 2018 at 8:46 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Fri, Jan 12, 2018 at 6:51 PM
Subject: schedule
To: Jason K <JASON.K@mikeandersonchevy.com>

Jason,

I've told you several times you need to notify my of any schedule changes. You were late every-day that I was in Chicago this week and you didn't show up on Saturday and I had to text you and call to get a response.

Do NOT buy any-more cars at the auction for now. I am not happy with your performance and attendance, it's unacceptable.

Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104

---
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: wholesale
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                            Fri, Jun 8, 2018 at 8:46 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Fri, Jan 12, 2018 at 6:52 PM
Subject: wholesale
To: Jason K <JASON.K@mikeandersonchevy.com>

Don't wholesale anything else for now.

Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: Image 00I79036
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:51 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Tue, Sep 26, 2017 at 11:17 AM
Subject: RE: Image 00I79036
To: Joe Fricano <joe.fricano@mikeandersonchevy.com>
Cc: Jason Kolodzinski <jason.k@mikeandersonchevy.com>

Cheaper than 7K? Either way it should have gone through service, not a vendor.

> **From:** Joe Fricano [mailto:joe.fricano@mikeandersonchevy.com]
> **Sent:** Tuesday, September 26, 2017 9:27 AM
> **To:** Mike Anderson <mike@mikeandersonchevy.com>
> **Cc:** Jason K <JASON.K@mikeandersonchevy.com>
> **Subject:** Re: Image 00I79036
>
> Good morning,
>
> we priced trans repair and replacement and I believe AC was able to get it done cheaper.
>
> On Mon, Sep 25, 2017 at 9:34 PM, Mike Anderson <mike@mikeandersonchevy.com> wrote:
>
>> Why did this vehicle go to AC Customs to have a trans put in it?
>>
>> Mike

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: AC Customs

1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:51 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Mon, Sep 25, 2017 at 9:35 PM
Subject: AC Customs
To: Barbara Flores <barbara.flores@mikeandersonchevy.com>


I want to see and sign ALL the AC Custom bills, don't take any of them to Cheli.


Thanks,



Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104




--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: checks
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:51 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Mon, Sep 25, 2017 at 9:36 PM
Subject: checks
To: Araceli Ulloa <araceli.ulloa@mikeandersonchevy.com>

Cheli,

Don't sign any checks to AC Customs, send them to me because I want to review them.

Thanks,

Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct



ANDERSON

Judy Arnold <judy.arnold@mikeandersonchevy.com>

**Fwd: FW: P6465 FROM CHICAGO STORE**
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Tue, Oct 31, 2017 at 10:52 AM
Subject: FW: P6465 FROM CHICAGO STORE
To: Jason K <JASON.K@mikeandersonchevy.com>

Jason,

Send this car back to Epic. Don't buy anything else from AC Customs or Epic.

(VIN - 00CP3821 U 14 GR C R) - POWER

Vehicle Functions  File  Subscreens  Tools  Display  Print  System Tools  Go To

**Vehicle Maintenance**                                              MUTAWEHA  Y8

Status  Ready to Sell          Financial Status          Days in Stock  **81**  Location  USED LOT
Odometer      43604  Warning                              Certified  No
Comment  used lot
Pricing

| | Price | Ovr | | Miscellaneous | | Regulatory Information | |
|---|---|---|---|---|---|---|---|
| Original List | 18,995.00 | | | G/L Distribution | USED TRUCK | Title | 17242400029 IL |
| Calculated List | 18,995.00 | | | Key 1 | | Inspection Due Date | |
| Original Cost | 13,400.00 | | | Key 2 | | Other | |
| Calculated Cost | 13,988.00 | | | Master | | 1st Registration Date | |
| After Tax | | ☐ | | GM Cert# | | License Number | |
| Accounting | 13,988.00 | | | Memo 2 | | License State | |
| Internet | 14,500.00 | ☐ | | Memo 3 | | License Expires | |
| Published Price | | | | Memo 4 | | Temp Tag | |
| MSRP | | | | | | Expire Date | |
| Base MSRP | | | | | | Emission Test Date | |
| Advertised | | | | | | DMV Class | |
| One Price | 13,988.00 | ☐ | | | | | |
| INVOICE | 13,988.00 | ☐ | | | | | |
| User 2 | | | | Sold To | | Sold | |
| Mfg Plan 1 | | | | Sale Type | | Deal# | Orig Slsp  263 |
| Mfg Plan 2 | | | | Salesperson | | Held By | 2    3    4 |
| Mfg Plan 3 | | | | | | | |

Stock#  **00CP3821**    VIN  **2C4RDGBG5ER278873**    Order#           Original Stock#  **00CP3821**
Vehicle Description  **USED TRUCK 2014 DODGE GR CARAVAN 4DR MVAN**          Model#
MFG        Color  **GRAY**        Status  **Ready to Sell**      Financial Status

F1  Help            F2  List
PgUp/Dn=Subscreen  Esc=Return

Record Viewed    VINSVM00  ANDERSMI  4MA



Judy Arnold <judy.arnold@mikeandersonchevy.com>

## Fwd: epic
1 message

**Mike Anderson** <mike@mikeandersonchevy.com>                    Fri, Jun 8, 2018 at 8:47 PM
To: Judy Arnold <judy.arnold@mikeandersonchevy.com>

---------- Forwarded message ----------
From: **Mike Anderson** <mike@mikeandersonchevy.com>
Date: Wed, Nov 29, 2017 at 5:23 PM
Subject: epic
To: Jason K <JASON.K@mikeandersonchevy.com>


```
00CP3901 R P 310134 EPIC MOTORSPORTS INC   $17,305
$15,800          11/01/17          28  *STK    $17,750
########
```

```
00CP3902 R P 310134 EPIC MOTORSPORTS INC   $19,964
$18,100          11/01/17          28  *STK    $19,750
########
```

```
00CP3903 M P 310134 EPIC MOTORSPORTS INC   $22,600
$21,700          11/01/17          28  *STK
########
```

```
00CP3913 M P 310134 EPIC MOTORSPORTS INC   $22,400
$21,500          11/10/17          19  *STK
########
```

```
00CP3914 R P 310134 EPIC MOTORSPORTS INC   $29,848
$28,500          11/10/17          19  *STK    $30,750
########
```

```
00CP3915 R P 310134 EPIC MOTORSPORTS INC   $19,908
$18,500              11/10/17              19  *STK    $20,977
########


00CP3916 M P 310134 EPIC MOTORSPORTS INC   $18,100
$17,200              11/10/17              19  *STK    $19,977
########


00CP3924 M P 310134 EPIC MOTORSPORTS INC   $25,400
$24,500              11/21/17              8   *STK    $27,500
########


00CP3925 M P 310134 EPIC MOTORSPORTS INC   $18,000
$17,100              11/21/17              8   *STK    $20,777
########


00CP3926 M P 310134 EPIC MOTORSPORTS INC   $11,900
$11,000              11/21/17              8   *STK    $12,977
########


00CP3927 M P 310134 EPIC MOTORSPORTS INC   $11,800
$10,900              11/21/17              8   *STK    $13,977
########


00CP3928 M P 310134 EPIC MOTORSPORTS INC   $26,400
$25,500              11/21/17              8   *STK    $28,477
########
```

MACC 000268

Mike Anderson

Mike Anderson Chevrolet

Chicago: 773-465-2000

Merrillville: 219-947-4151

Direct: 312-224-0090 / 773-508-4104

--
Mike Anderson
773-465-2000 Chicago
219-947-4151 Merrillville
773-508-4104 / 312-224-0090 direct

MACC 000269